# EXHIBIT 7

## EXPERT REPORT OF TERRI D. GIDDENS, Ph.D.
## June 5, 2023

## I. OVERVIEW

I have been retained to provide an expert analysis in the following:

*Jack and Leslie Flynn v. Cable News Network, Inc.* (S.D.N.Y., No. 1:21-cv-02587);
*Lori Flynn v. Cable News Network, Inc*. (M.D. Fla., No. 8:22-cv-00343); and
*Valerie Flynn v. Cable News Network, Inc.* (M.D. Fla., No. 8:22-cv-00343).

 I was asked to assess social media and online content related to the cases.

Expert Qualifications

I am an active technology consultant and Associate Professor of Practice at the Rawls College of Business, Texas Tech University, Lubbock, Texas. I have a Ph.D. in Business Administration with emphasis in Management Information Systems and Computer Science. I have over 30 years of consulting and teaching experience. I have had lead project management and technical roles in the development of software for many U.S. government entities involving the Department of Agriculture, Department of Defense, Department of the Interior and the Department of Education. I have developed secure web applications involving highly sensitive financial and student information.

I have served as an expert in the areas of:

> Social Media / Analytics Tools
> Online Reputation
> Internet Search Engines and Search Engine Optimization
> Search Engine Patent
> Web Browsers and Web Servers / Caching, Cookies, History, Logging
> Computer Hardware and Software
> Operating Systems
> JavaScript, jQuery and Google Analytics
> Software Development / Best Practices
> Digital Footprints / IP Addresses and Router Configuration / System Logs

Over the past 30 years, I have taught at the university level the following courses:  Systems Analysis and Design, Emerging Technologies, System Security, Object Oriented and Structured Programming in over 30 languages, Project Management, Client- Server Application Development, Web Application Development,  Network Security, Network Administration, Data Communications, Database Management Systems, Data Structures, Decision Support Systems, Computer Simulation, Computer Hardware, Operating Systems Theory, Microcomputer Applications, Artificial Intelligence (Genetic Algorithms), Management Information Systems, and Computer Center Management. The courses I currently teach are Web Application Development, System Security/Data Communications, Data Mining and Database Design/Management.

Please see attached my curriculum vitae in Appendix A.

Recent Expert Testimony

During the past four years, I have testified at trial or deposition in the following cases:

1.      2020. *Gordie Daniels v. HSN, Inc., HSNi, LLC, and Qurate Retail, Inc.;* Case No. 8:18-cv03088-SCB-JSS. United States District Court, Middle District of Florida, *Tampa Division, Expert* Opinion Report and Deposition regarding Online Reputation, Social Media Analytics.

2.      2019. *Jason Miller vs. Gizmodo Media Group, LLC, a Delaware Corporation, Katherine Krueger, individually and Will Menaker, individually;* Case No. 1:18-CV-24227-CMA-Altonaga, United States District Court, Southern District of Florida.
Expert Opinion Report and Deposition regarding Online Reputation, Social Media Analytics.

Compensation

I am being compensated for my time at a rate of $350/hour.  My rate for testimony will be $500 per hour.

Materials Considered

I reviewed the following court documents to understand the nature of the complaint.

- 055 -Order Granting Defendant's Motion to Dismiss.pdf (Case 8:22-cv-00343-MSS-SPF Document 55 Filed 02/22/23)
- 046 -CNN's Motion to Dismiss First Amended Complaint.pdf (Case 8:22-cv-00343-MSS-SPF Document 46 Filed 06/29/22)
- 032 -Declaration of K. Bolger in Support of Motion to Dismiss First Amended Complaint.pdf (Case 8:22-cv-00343-MSS-SPF Document 32)
- 047 -Plaintiff's Memorandum in Opposition to Defendant's Motion to Dismiss.pdf (Case 8:22-cv-00343-MSS-SPF Document 47 Filed 07/01/22)
- 036 -Plaintiff's Memorandum in Opposition to Defendant's Motion to Dismiss.pdf (Case 8:22-cv-00343-MSS-SPF Document 36 Filed 04/25/22)
- 031 -Motion to Dismiss First Amended Complaint.pdf (Case 8:22-cv-00343-MSS-SPF Document 31 Filed 04/11/22)
- 1.MTD.pdf (Case 1:21-cv-02587-GHW-SLC Document 18 Filed 06/21/21)
- 2.Opposition to MTD.pdf (Case 1:21-cv-02587-GHW-SLC Document 23 Filed 07/06/21)
- 8.Opinion granting denying in part MTD.pdf (Case 1:21-cv-02587-GHW-SLC Document 42 Filed 12/16/21)
- 54 - Reply ISO Motion for Reconsideration.pdf (Case 1:21-cv-02587-GHW-SLC Document 54 Filed 01/20/22)

- 10.Opposition to Motion for Reconsideration.pdf (Case 1:21-cv-02587-GHW-SLC Document 51 Filed 01/13/22)
- 3.MTD Reply.pdf (Case 1:21-cv-02587-GHW-SLC Document 26 Filed 07/13/21)
- 9.Motion for Partial Reconsideration.pdf (Case 1:21-cv-02587-GHW-SLC Document 49 Filed 12/30/21)
- 11.Reply ISO Motion for Reconsideration.pdf (Case 1:21-cv-02587-GHW-SLC Document 54 Filed 01/20/22)
- 5.Magistrate R&R.pdf (Case 1:21-cv-02587-GHW-SLC Document 38 Filed 10/22/21)
- 65 - Order on Motion for Reconsideration.pdf (Case 1:21-cv-02587-GHW-SLC Document 65 Filed 08/12/22)
- Valerie Flynn Objections and Response to CNN Discovery Requests 4887-3651-1914 v.1.pdf (Case 8:22-cv-00343-MSS-SPF)

All online content considered for this report is hyperlinked in the document where referenced.

Report Outline

This report will include these additional sections:

II. Background / Overview

III. Methodology

IV. Twitter:  Hashtags / Search, Deleted Accounts / Limited Accounts

V. QAnon: Overview, Web Sites

VI.  QAnon Key Phrases

VII. Analysis of Tweet Replies to Flynn Family Video posted July 4, 2020

The following Appendices are provided at the end of or attached to this document:

APPENDIX A. Academic Vita

APPENDIX B. Screen shots of News Stories about the Flynn Family Video

APPENDIX C. Tweets from Verified Accounts from 07/04-07/07/2020 about the Flynn Family Video with QAnon reference.

APPENDIX D. Spreadsheet related to General Flynn's Replies

## II. Background / Overview

Like thousands of Twitter users beginning June 24, 2020, General Michael Flynn posted a video to a Twitter tweet on July 4, 2020, that contained the hashtag #TakeTheOath.  The #TakeTheOath hashtag was characteristically embedded on tweets that included a video of the poster, sometimes alone or with

3

others, performing the similar steps of raising the right hand, stating the traditional "oath of office" taken by federal government employees, appointees, congresspersons, judges, and even the President and Vice President of the United States before they begin their official duties, and ending with the phrase "where we go one, we go all." Like all the other #TakeTheOath video tweets, the video posted by General Flynn of his family included the symbolic recitation of "where we go one, we go all", a key phrase used by QAnon, an American political conspiracy theory and political movement that originated in 2017. CNN included a roughly two second portion of the video where General Flynn says the "where we go one, we go all" phrase in a Donie O'Sullivan publication, entitled "Watch CNN go inside a gathering of QAnon followers."   Five members of General Flynn's family stood beside the General with their right hands raised as he recited the phrase, including Valerie Flynn, Joseph Flynn, Lori Flynn, John "Jack" Flynn, and Leslie Flynn.   The Flynn family members are not named in the report and do not speak any words in the report.  Four of the five Flynn family members standing alongside General Flynn have sued CNN (each except for Joseph Flynn, Valerie Flynn's husband). Plaintiffs claim they are not associated with QAnon, and CNN wrongfully made that association.

At the core of the issue is the use of the phrase "Where we go one, we go all", often abbreviated as the acronym "WWG1WGA."   Of equal importance, is the use of the hashtag, "#TakeTheOath."   The General Flynn family video/tweet posted to Twitter on July 4, 2020, hereafter referred to as the "Flynn Family Video", contained both.   Shortly after General Flynn posted his tweet, his brother, Jack Flynn, retweeted General Flynn's tweet and added a caption with the acronym "WWG1WGA."

This analysis examines the origin, utilization, and occurrence of the WWG1WGA acronym and the #TakeTheOath hashtag in social media and provides an examination of tweets and other Internet search results related to both.   It will be shown that WWG1WGA is one of the most recognizable phrases associated with QAnon. Furthermore, the #TakeTheOath hashtag originated from a directive of the person posting as "Q," that became a movement of QAnon followers and, at its origin, included one of QAnon's most recognizable phrases, "Where we go one, we go all."   The analysis will show that the association of the Flynn Family Video to QAnon was widely recognized and documented online after General Flynn posted the Flynn Family Video to Twitter and before the CNN publication at issue in this lawsuit.

This document begins with a discussion about Twitter and other social media platforms as to the use of hashtags, the ability to search using hashtags, and social media accounts that have been recently limited or deleted. This is followed by an overview of QAnon as well as the web sites and keywords that are associated with it. Included in the QAnon overview, the origin, use, and frequency of occurrence of the key phrase WWG1WGA and the #TakeTheOath hashtag are examined. Tweets from verified Twitter accounts during the days after the Flynn Family Video was posted as well as web sites and news agency coverage that associated the Flynn Family Video with QAnon are provided.  An analysis of the replies to the Flynn Family Video is then presented.

## II. Methodology

Some of the information for this report was found online through Google and Bing search engines.  All information found on various websites is referenced with a link to the website.

Some of the tweets found on Twitter were obtained using the built in advanced search tool on http://twitter.com.   Larger data sets obtained from Twitter were generated with a Python program using the Tweepy plugin that contained search parameters similar to the advanced search tool in Twitter.   Large data sets used for analysis are electronically appended to this report.

Some screenshots provided throughout this document are from the QAnon website http://qanon.pub. (The origin of QAnon and its websites are discussed later in this report.)  QAnon posts that were published by the Internet poster known as "Q" on the QAnon website http://8kun.top are duplicated and numbered on other websites such as http://qposts.online and http://qanon.pub, to name a couple. The website http://qanon.pub is an accurate list of all posts made by Q in comparison to other similar sites like http://qposts.online,   This web site was chosen because of its ease of use and printable color scheme. After scrolling entirely through the web site, searches were done using the built in search ability of Firefox, the browser that I used for all.   Each Q post on http://qanon.pub provides a direct link back to the original Q post made on http://8kun.top.

## III. Twitter:  Hashtags / Search, Deleted Accounts/ Limited Accounts

### Hashtags / Search

People who post tweets on Twitter often include a hashtag that provides an easy way for readers to categorize, find and join conversations on a particular topic.  Also, hashtags are sometimes included on a person's Twitter banner, the rectangular area at the top of a Twitter user's page, that quickly lets their followers know who they are and what they support.

Any Tweet posted on a public account can be searched by anyone unless Twitter has deleted the account or removed the tweet from search because its content has been deemed inappropriate or misinformation.

As seen with major movements that started (and grew), a hashtag can be used in searches and will bring people together who may have never been associated with each other otherwise. #ALSIceBucketChallenge is an excellent example of how a hashtag can take on a life of its own, starting as a conversation, inspiring people in a moment, and then becoming a movement that resonates with many people.  #ALSIceBucketChallenge is a fund-raising event that raised millions for ALS.  The #ALSIceBucketChallenge encourages participants to be filmed with having a bucket of ice water poured on their heads and then nominating others to do the same (source: https://www.nytimes.com/2014/08/18/business/ice-bucket-challenge-has-raised-millions-for-als-association.html).

Much like the #ALSIceBucketChallenge movement, the use of the #TakeTheOath hashtag assimilated people who were motivated to join the movement – or mission, as it is called in the QAnon community - and provide their own tweet including a video of themselves performing the ceremonial raising of the right hand, stating the "oath of office", and ending with the QAnon phrase "where we go one, we go all."

### Twitter Deleted Accounts/ Limited Accounts

Social media often deletes or disables accounts that are found to contain inappropriate content or provide misinformation.

On July 21, 2020, about 2 weeks after the Flynn Family Video was posted, Twitter reported that it was suspending QAnon Twitter accounts because of their "potential to lead to offline harm" (source: https://twitter.com/TwitterSafety/status/1285726277719199746?s=20).



*Figure 1.  Twitter suspends QAnon accounts*
*https://twitter.com/TwitterSafety/status/1285726277719199746?s=20*

It was reported by NBC News that "Twitter bans 7,000 QAnon accounts, limits 150,000 others as part of broad crackdown" (source:  https://www.nbcnews.com/tech/tech-news/twitter-bans-7-000-qanon-accounts-limits-150-000-others-n1234541).  The NBC News article includes the following embedded image.



*Figure 2. NBCNews.com image of video link to report of Flynn Family Video*
*https://www.nbcnews.com/tech/tech-news/twitter-bans-7-000-qanon-accounts-limits-150-000-others-n1234541*

The image appears directly below the following text: "[t]he conspiracy theory's roots grew from Pizzagate, which claimed that Hillary Clinton ran a pedophilia ring from a Washington, D.C. pizza shop." The image linked to a video of MSNBC coverage from July 6, 2020. (MSNBC video: https://www.msnbc.com/msnbc/watch/fmr-nsa-michael-flynn-takes-qanon-oath-on-independence-day-87107141992)  That video includes portions of the Flynn Family Video where the Flynn family members repeat "so help me god" and "where we go one we go all" after General Flynn.  The video was played after the MSNBC panel discusses at length General Flynn's association with QAnon and its "crazy" conspiracy theories.

On January 12, 2021, Twitter announced that it was suspending 70,000 Twitter accounts that were associated with QAnon.  (source  https://blog.twitter.com/en_us/topics/company/2021/protecting--the-conversation-following-the-riots-in-washington--). The announcement explains that "accounts that have Tweeted or Retweeted [QAnon] associated content will continue to be subject to limited visibility across search, replies, and on timelines and are prohibited from being recommended to others by Twitter."

A limitation of the Twitter analysis for this report is that over 70,000 QAnon Twitter accounts have been removed, disabled, or suspended.  It is not known how many of these accounts have been reinstated. As such, these tweets will not be included in the analysis that appears later in this report.  The effect of the elimination of content from these inaccessible QAnon accounts on any analysis would skew any results away from QAnon association.   As such, any derived analysis that assesses the perceived public opinion of QAnon association to the Flynn's and their family video would be affected as to be less associated with QAnon.  Were all treats visible, the association between the Flynn Family Video and QAnon would be even more clear.

Another limitation is that some accounts were banned, but later reinstated. Some of these accounts have had their content removed from search results. This includes the Twitter account for @GenFlynn, whose account was suspended on January 8, 2021, and then reinstated on January 6, 2023. The following screenshot shows that Twitter search results for @GenFlynn prior to 01/06/23 are not available.



*Figure 3. Twitter Search performed 04/05/2023 for tweets from @GenFlynn between 10/01/2010 and 01/06/2023*
*https://twitter.com/search?q=(from%3AGenFlynn)%20until%3A2023-01-06%20since%3A2010-01-30&src=typed_query&f=live*

It is possible for a user to scroll through the user's tweets, but this is cumbersome and difficult for analytic purposes.  It should also be noted that Twitter only displays a user's last 800 tweets (in the tweets tab) and last 3,200 tweets and replies (in the tweets and replies tab) (source https://help.twitter.com/en/using-twitter/missing-tweets).    It is possible that a person's tweets would not appear in search results using an earlier date range if the user had posted over 800 tweets since that date.

Another limitation is that Jack Flynn, @gojackflynn, deleted his account and so his Tweets are not visible or searchable except through the Internet archive.

## IV. QAnon:  Overview and Web Sites

### Overview and Growth of QAnon

QAnon is a right-wing online movement that originated on 4chan message boards in October 2017 with posts, hereafter referred to as "Q Drops" ("Q Drop") by an anonymous person calling themself "Q", who claimed to be a government official with top-secret intelligence "Q" clearance.

According to Pew Research, Americans' awareness of the conspiracy theories associated with QAnon increased dramatically from early to late 2020. In a Feb. 18-March 2 survey, about a quarter (23%) of U.S. adults said they had heard "a lot" or "a little" about QAnon. By September of that year, that number had increased to 47% (source:  https://www.pewresearch.org/fact-tank/2020/11/16/5-facts-about-the-qanon-conspiracy-theories/). The Flynn Family Video was posted on July 4, 2020, during this period of doubled growth of awareness.

PolitiFact, a nonpartisan fact-checking website created by the *Tampa Bay Times*, reported that Storyful, a social media research firm, found that membership in 10 large QAnon Facebook groups grew by 600%

in March-July of 2020 (source:  https://www.politifact.com/article/2020/aug/27/what-qanon-baseless-conspiracy-spilling-us-politic/).  This PolitiFact article, dated August 27, 2020, included the following still image of Michael Flynn's family performing their #TakeTheOath video along with a caption tying the Flynn's family's oath to QAnon.



*Figure 4. PolitiFact article image associating Flynn Family Video with QAnon*
*https://www.politifact.com/article/2020/aug/27/what-qanon-baseless-conspiracy-spilling-us-politic/*

Quoting from the PolitiFact article, "The hashtags that frequently accompany posts about the conspiracy theory include #TheGreatAwakening and #WWG1WGA, which stands for 'where we go one, we go all.' The latter slogan is a kind of oath that QAnon supporters take to pledge themselves as 'digital soldiers' for an upcoming apocalyptic event."

The Anti-Defamation League (ADL) provides a definition of the "Digital Soldier Oath" that is used in the #TakeTheOath movement (source:  https://extremismterms.adl.org/glossary/digital-soldier-oath).



*Figure 5. Anti-Defamation League definition of Digital Soldier Oath*
*https://extremismterms.adl.org/glossary/digital-soldier-oath*

## QAnon Web Sites and Q Drops

A website used for QAnon followers that provides a data entry form to enter and post information can be found at https://8kun.top/qresearch/index.html. Links to the 8kun.top web site can be found in more easily searchable websites at https://qalerts.app/, http://qposts.online, and https://qanon.pub.

Q Drops began on 4chan in October 2017. In November 2017, posts by Q moved to 8chan, with Q citing concerns that the 4chan board had been infiltrated. In August 2019, 8chan was shut down after it was connected with the shooting at a Walmart in El Paso, Texas where more than a dozen people were killed and other violent incidents. Followers of QAnon then moved to Endchan, until 8chan was restored under the name 8kun  (source: https://www.adl.org/resources/backgrounder/qanon).

The first Q Drop was made on October 28, 2017. To date, 4966 Q Drops have been made with the latest one dated November 27, 2022.   On https://qanon.pub, the Q Drops are numbered in order of date posted from 1 to 4966. Screenshots of Q Drops that follow are taken from https://qanon.pub for easy readability and use of reference numbers.


## V. QAnon: Key Phrases

### QAnon /  WWG1WGA

The phrase "where we go one, we go all" with its acronym "WWG1WGA" is one of the top key phrases associated with QAnon and are found in Q Drops.

The following definition for WWG1WGA was taken from an online article by the Anti-Defamation League, entitled "QAnon: A Glossary" (source: https://www.adl.org/resources/blog/qanon-glossary).

10

- **WWG1WGA**
  - Where we go one we go all." Apart from QAnon itself, WWG1WGA is the most common term/hashtag in Q circles. It underscores the community and "togetherness" element of a movement where everyone is a "digital soldier" in the battle to expose the Deep State.

*Figure 6. ADL Glossary wording for WWG1WGA*
*https://www.adl.org/resources/blog/qanon-glossary*

A study published on March 26, 2021, by the Atlantic Council's Digital Forensic Research Lab (@DFRLab), detected and analyzed more than 40 million appearances of QAnon catchphrases and related terms online in a span from January 1, 2020, to April 1, 2021.  A graph taken from this study is shown here.



*Figure 7. Study by @DFRLabs Showing Frequency of  Common QAnon Catch Phrases from January 1, 2020 to April 1, 2021*
*https://medium.com/dfrlab/qanons-hallmark-catchphrases-evaporating-from-the-mainstream-internet-ce90b6dc2c55*

WWG1WGA, highlighted at the bottom of the graph in dark purple, is shown to be the most common phrase associated to QAnon of the 13 phrases analyzed.  The use of the acronym peaked at 138,358 occurrences on June 24, 2020, which will be shown to be a key date in the origin of the #TakeTheOath hashtag that General Flynn attached to the Flynn Family Video.  On 07/05/2020, one day after the Flynn Family Video was posted, the number of occurrences was slightly lower at 133,766.

11

The first Q Drop to contain the phrase "where we go one, we go all" is numbered 513 and was posted on January 8, 2018 (source: https://qanon.pub).   The complete phrase occurs 22 times in the Q Drops.



*Figure 8. First Q Drop to contain "where we go one, we go all"*
*https://qanon.pub #513*

The first Q Drop to use the "WWG1WGA" acronym is numbered 992 and was posted on April 2, 2018 (source: https://qanon.pub).  The acronym occurs 206 times in the Q Drops.



*Figure 9. First Q Drop to contain "WWG1WGA"*
*https://qanon.pub  #992*

Twitter Hashtag:  #TakeTheOath

The tweet from @GenFlynn embedded the hashtag #TakeTheOath.  As discussed above, hashtags are placed on tweets to provide an easy way for people to categorize, find and join a community of conversations on a particular topic.

The following timeline and discussion will show that the #TakeTheOath hashtag originated on June 24, 2020, from Q Drops. The following summary timeline of 15 events beginning on June 24, 2020, provides a quick reference of events around the origin of the #TakeTheOath hashtag.  Each of the 15 will be discussed, with references, in the sections that follow.

| 1 | 06/24/2020 10:02 EST | D.C. Circuit Court of Appeals directs trial court to dismiss charges against General Flynn, USCA Case #20-5143 |
|---|---|---|
| 2 | 06/24/2020 10:22 EST | Q Drop #4506 "The People's General. Soon. ***" |
| 3 | 06/24/2020 12:01 EST | Q Drop #4509 Details 5 Missions. |
| **4** | **06/24/2020 12:04 EST** | **Q Drop #4510 "Take the Oath. Mission Forward."  Includes oath wording.** |
| 5 | 06/24/2020 12:24 EST | First #TakeTheOath hashtag used on Twitter. Referenced Q Drop #4510. |
| 6 | 06/24/2020 | Twitter Trends #Flynn #1 with 965.4 thousand tweets. |
| 7 | 06/24/2020 | Phrase WWG1WGA peaked at 138,358 occurrences on Meltwater Explore. |
| 8 | 06/25/2020 | Twitter Trends #TakeTheOath #41 with 75.6 thousand tweets. |
| 9 | 06/24 – 07/03/2020 | WWG1WGA rates 48.5% in Word Cloud for #TakeTheOath Tweets. |
| 10 | 06/26/2020 | @GenFlynn adds #TakeTheOath to Twitter banner. |
| 11 | 07/04/2020 8:39 PM EST | @GenFlynn posts the Flynn Family Video with #TakeTheOath hashtag. |
| 12 | 07/04/2020 8:44 PM EST | @GoJackFlynn retweets Flynn Family Video with caption WWG1WGA. |
| 13 | 07/5/2020 | Many media outlets report Flynn Family Video related to QAnon. |
| 14 | 07/19/2020 | @GenFlynn changes Twitter banner picture captioned WWG1WGA, referenced in Q Drop #4610. |
| 15 | 07/21/2020 | 07/21/2020 Twitter announces 7,000 QAnon accounts deleted. |

*Figure 10. Summary Timeline of Events for #TakeTheOath hashtag*

The following sections provides details for each of the items in the summary timeline above.

1. The D.C. Circuit Court of Appeals directs dismissal of the charges against Michael Flynn, USCA Case #20-5143.
   The following was obtained from Pacer, the federal court docket system.

| 06/24/2020 | PER CURIAM ORDER [1848722] filed, it is ORDERED that Flynn's petition for a writ of mandamus be granted in part [1843529-2]; the District Court is directed to grant the government's Rule 48(a) motion to dismiss; and the District Court's order appointing an amicus is hereby vacated as moot, in accordance with the opinion of the court filed herein this date. Before Judges: Henderson, Wilkins and Rao. [20-5143] [Entered: 06/24/2020 10:02 AM] |
|---|---|
| 06/24/2020 | OPINION [1848728] filed (Pages: 19) for the Court by Judge Rao, OPINION DISSENTING IN PART (Pages: 19) by Judge Wilkins. [20-5143] [Entered: 06/24/2020 10:06 AM] |

*Figure 11. General Flynn Charges Dismissed reported at 10:02 AM EST.*

2. Q Drop #4506 was posted on June 24, 2020, at 10:22:06 EST, 20 minutes after charges were directed to be dropped against General Flynn.  It contains the words, "The People's General. Soon."  These words are followed by three stars.  Reference:   https://qanon.pub #4506.



*Figure 12.  Q Drop #4506 Posted at 10:22 AM EST*
*https://qanon.pub #4506*

The use "The People's General" and the three stars indicate that this is referring to General Flynn, who is a three-star General.    A Time online article reports that "Twitter users are showing their support for former National Security Adviser Michael Flynn by adding three star emoji to their handles (source:  https://time.com/5474737/twitter-users-support-michael-flynn-three-stars/).   Yahoo News also reported that "[a]long with using the #ClearFlynnNow hashtag, users are adding three stars for the three-star general" (source: https://news.yahoo.com/twitter-users-showing-support-michael-161035251.html).   These two articles referenced the following tweet:

*Figure 13. Tweet by Flynn supporter promoting use of 3 stars*
*https://twitter.com/ThyConsigliori/status/1070038690381131776?ref_src=twsrc%5Etfw*

General Flynn also uses the three stars on his logos.  General Flynn filed a trademark application on 05/06/2020 for "Digital Soldiers" to be used on games, toys, sporting goods and clothing (source:

https://uspto.report/TM/88899480).    The following is a screenshot of the Digital Soldiers trademark application.  The logo has three stars on the left blue bar.



*Figure 14. Michael Flynn trademark application for Digital Soldiers.*
***https://uspto.report/TM/88899480***

The following is a screenshot showing General Flynn merchandise on http://generalflynn.com.  The logo on the merchandise includes three stars.



**General Flynn Long Sleeve Hoodie**
$50.00

**General Flynn AirPods case**
$20.00

*Figure 15.  General Flynn Merchandise with 3 Stars Logo.*
***https://generalflynnstore.com/***

In all the Q Drops, "Flynn" is referenced 74 times, which includes the 6 times the name appears in the Q Drops during the months of May and June, 2020.  ("Flynn" appears in Posts #4213 on 5/11, #4224 on 5/12, #4226 on 5/13, #4231 on 5/13, #4256 on 5/17, #4310 on 5/24, and #4610 on 6/19.)

3.  Q Drop #4509 containing 5 Missions was posted June 24 at 12:01:36 PM EST (source: Https://qanon.pub #4509).

Q !!Hs1Jq13jV6  ID: f4ac89  No.9730975                                      **4509**
Jun 24 2020 12:01:36 (EST)

You have been selected to help serve your Country.
Never retreat from the battlefield **[Twitter, FB, etc.]**.
Use other platforms as a form of centralized command and control.
Organize and connect **[bridge through linking]**.
Source meme(s) material from battlefield and/or garage **[highlight & share][take & drop]**
Mission 1: Dispute **[reject]** propaganda push through posting of research and facts
Mission 2: Support role of other digital soldiers **[one falls another stands (rises)]**
Mission 3: Guide **[awaken]** others through use of facts **[DECLAS 1-99 material and other relevant facts]** and memes **[decouple MSDNC control of info stream]** _ask 'counter' questions to initiate 'thought' vs repeat **[echo]** of MSDNC propaganda
Mission 4: Learn use of camouflage **[digitally]** _primary account suspended-terminated _use of secondary
Mission 5: Identify strengths / weaknesses **[personal and designated target(s)]** re: Twitter & FB **[+other]** example re: meme(s) failure to read through use of ALGO **[think Tron (MCP_master control program)]** _dependence on person-to-person capture **[slow response time unidentified user(s)]**
Game theory.
Information warfare.
Welcome to the Digital Battlefield.
Together we win.
Q

*Figure 16 . Q Drop  #4509 Posted at 12:01:36 PM EST*
*https://qanon.pub #4509*

4. Q Drop #4510, posted June 24 at 12:06:33 EST, contained the oath of office followed by the acronym WWG1WGA with Q's call to action to "Take the Oath. Mission forward." (source:  https://qanon.pub #4510).



Figure 17. Q Drop #4510 Posted at 12:06:50 PM EST
https://qanon.pub  #4510

*It should be noted that the people in the Flynn Family Video recited the exact words as found in Q Drop #4510. Additionally, the Flynn Family Video was tagged with the #TakeTheOath hashtag - words that are also found in Q Drop #4510.*

*The only words recited in the Flynn Family Video that are not found in Q Drop #4510 are the words "God Bless America."*

*The caption that Jack Flynn added to his retweet contained "WWG1WGA."*

5. The first tweet to appear on Twitter that contains the hashtag #TakeTheOath to be found was posted at 12:24 PM EST.  The tweet showed a screen shot of Q Drop #4510 (source:  https://twitter.com/kerrloud/status/1275842158411411456).
.



*Figure 18. 06/24/2020 @ 1:24 EDT (12:24 EST). First Occurrence of #TakeTheOath on Twitter as of 04/05/2023*
*https://twitter.com/kerrloud/status/1275842158411411456*

6. On 06/24/2020, Twitter Trends show that #Flynn was trending at #1 with 965.4 thousand tweets (source:  https://archive.twitter-trending.com/united-states/24-06-2020).



*Figure 19:  #Flynn Trends #1 Twitter on 06/24/2020.*
*https://archive.twitter-trending.com/united-states/24-06-2020*

7. The phrase WWG1WGA peaked at 138,358 occurrences on Meltwater Explore (See Figure 7 above) (source:  https://medium.com/dfrlab/qanons-hallmark-catchphrases-evaporating-from-the-mainstream-internet-ce90b6dc2c55).

8. Twitter Trends show that #TakeTheOath was trending at #41 with 76.6 thousand tweets on June 25, 2020. This is one day after the Q Drop #4510 call to "Take the Oath" and 10 days before the

Flynn Family Video was posted  (source:  https://getdaytrends.com/united-states/trend/%23taketheoath/).



*Figure 20. #TakeTheOath trends at #41 on 06/25/2020.*
*https://getdaytrends.com/united-states/trend/%23taketheoath/*

9. From June 24, 2020 through July 3, 2020, thousands of Tweets were posted to Twitter that contained the #TakeTheOath hashtag.  As stated above, Twitter Trends shows 76.6 thousand tweets containing "#TakeTheOath" were posted on a single day on June 25.  Using A Python program with the Tweepy plugin, a data set of tweets was retrieved that contained the hashtag #TakeTheOath from 06/24/2020 to 07/03/2020.   I was only able to retrieve 11,541 Tweets over the 10-day span from 06/24 to 07/03.  The difference clearly shows the impact to the number of tweets I was able to retrieve given that 70,000 Twitter accounts were suspended.  It is unknown how large the #TakeTheOath movement grew from June 24, 2020, through July 3, 2020, because the tweets from the suspended accounts cannot be counted.   At a minimum, there were 75.6 thousand tweets posted to Twitter – in a single day - with the #TakeTheOath hashtag that started this QAnon movement and prior to @GenFlynn posting the Flynn Family Video.

Using the text of the #TakeTheOath tweets, I used a Python program to create the following word cloud.



*Figure 21.  Giddens Generated Word Cloud for Tweets containing #TakeTheOath*

This shows that WWG1WGA and QAnon are the most common words associated with the #TakeTheOath movement.

The breakdown percentages of the larger words in the word cloud are:

```
'taketheoath' = {float} 1.0
'wwg1wga' = {float} 0.4138161188052728
'qanon' = {float} 0.25679959953278825
'digitalsoldier' = {float} 0.11513432337727349
'qarmy' = {float} 0.07925913565826798
'patriot' = {float} 0.07158351409978309
'oathofoffice' = {float} 0.06841314867345236
'thegreatawakening' = {float} 0.0455531453362256
'wwg1wgaworldwide' = {float} 0.04546971466711163
'world' = {float} 0.04305022526280661
'parler' = {float} 0.03746037043217087
'obamagate' = {float} 0.03604204905723344
'wwg1gwa' = {float} 0.03253796095444685
```

10. July 4, 2020 was not the first time @GenFlynn had used the hashtag #TakeTheOath.  It was
    observed by another Twitter user on June 27, 2020, that @GenFlynn changed the banner of his

Twitter account to include the #TakeTheOath hashtag (source: https://twitter.com/Saminsunderland/status/1277021433101606912).



*Figure 22. @GenFlynn adds #TakeTheOath to his Twitter Banner.*
*https://twitter.com/Saminsunderland/status/1277021433101606912*

The screen shot can be verified using the following link from web.archive.org: https://web.archive.org/web/20200726115802/www.twitter.com/genflynn. As decoded from the link text "20200726115802", the archive was taken on 07/26/2020 at 11:58.



*Figure 23.  General Flynn adds #TakeTheOath to Twitter banner on 06/26/2020*
*https://web.archive.org/web/20200726115802/www.twitter.com/genflynn*

As stated earlier, hashtags on a banner put an emphasis on those items that are deemed important to the owner of the account to let followers quickly know who they are and what they support.   @GenFlynn's banner was updated to include the #TakeTheOath hashtag 3 days after Q's call to "Take the Oath" started the QAnon movement.

11.  The Flynn Family Video was posted to Twitter on July 4, 2020  (source: https://twitter.com/GenFlynn/status/1279590652200849409).

23



*Figure 24. Tweet screenshot of Flynn Family Video*
*https://twitter.com/GenFlynn/status/1279590652200849409*

The tweet starts with the hashtag #TakeTheOath.  The use of the #TakeTheOath hashtag associates the tweet to tweets made by other Twitter users who had joined the QAnon initiated movement using the same hashtag. The tweet also contains tags beginning with the "@" symbol which is used to identify other twitter users.  The Twitter users referenced are family members and attorneys.  Tagging the tweet with these Twitter users' account names makes the tweet appear in their "mentions" which makes it easier for them to follow the thread and/or reply to the tweet.   The two accounts that are not displayed as links, @GoJackFlynn (Jack Flynn) and @lofly727 (Lori Flynn), are accounts that no longer exist on Twitter.

To date, the video has been viewed over 2.4 million times, retweeted 18.9 thousand times and "liked" 56.5 thousand times.  The people who viewed, retweeted and liked this tweet could easily identify that the tweet was associated with the #TakeTheOath movement and that family members were tagged.

An analysis of the limited approximately 4 thousand replies that I was able to retrieve (given the limitation from the 70,000 accounts that Twitter suspended) to this tweet will be presented in a following section and will provide the nature of responses and public sentiment to the Flynn Family Video.

12. Shortly after General Flynn posted his tweet, John "Jack" Flynn retweeted the @GenFlynn tweet and added the caption, "Happy independence Day. WWG1WGA."



*Figure 25. Jack Flynn retweet of Flynn Family Video*
*https://web.archive.org/web/20200705165722/www.twitter.com/gojackflynn*

13.  Many news outlets reported that the Flynn Family Video was related to QAnon. Appendix B contains screen shots of news stories about the Flynn Family Video after 07/04/2020.

Using a Python/Tweepy application, I pulled the tweets containing "Flynn" or "GenFlynn" from verified Twitter users during the week that followed the posting of the Flynn Family Video from 07/04/2020 to 07/7/2020.

Appendix C contains the account name, tweet text/link and account description of these tweets that associated the Flynn Family Video to QAnon.

14. On 07/19/2020 at 10:55:28 PM EST, Q Drop # 4610 is made that recognizes that @GenFlynn changed his banner header picture an hour earlier (11:42:35 PM) to an image that includes WWG1WGA on the top right corner.   The added emphasis made to the image using a yellow highlight and a red arrow are part of the original image as it appears in the Q Drop.



*Figure 26.  Q Drop #4610 Posted July 19, 2020 at 11:10:01 PM EST*
*https://qanon.pub #4610*

15. On 07/21/2020, NBC News reports that "Twitter bans 7,000 QAnon accounts and limits 150,000 others as part of broad crackdown"  (source:  https://www.nbcnews.com/tech/tech-news/twitter-bans-7-000-qanon-accounts-limits-150-000-others-n1234541).

# VI. Analysis of Tweet Replies to Flynn Family Video posted July 4, 2020

Sentiment analysis involves assessing the words and context of each tweet in a collection of tweets to determine if the tweet reflected positive or negative views – or was simply conveying a neutral statement.

Using a Python program with a Tweepy plugin, a collection of tweets that contains the replies to the Flynn Family Video tweet posted by General Flynn on July 4, 2020, was retrieved.  The search criteria used was tweets "to @GenFlynn" in the date range of "07/04/2020 to "07/31/2020." The data can be found electronically appended to this report as Appendix D.

The data found in the spreadsheet contains the Author ID, User Name, Followers, Tweet/Link and Conversation ID that was populated with the Python program.   I added the columns Sentiment and Negative Reason and used these columns in the sentiment assessment.   The initial data that was retrieved was replies to all tweets made by @GanFlynn from 07/04 to 07/31.   The data was filtered down to only those tweets having a conversation ID of "1279590652200840000" that indicated that the tweet was made in response to the Flynn Family Video tweet.  The resulting data set contains 3983 tweets with textual comments, memes, additional hashtags and videos.  The following screenshot, taken from web.archive.com from 07/31/2020 at 5:09,

https://web.archive.org/web/20200731050925/www.twitter.com/genflynn shows that 12K replies had been made from 07/04/2020 to 07/31/2020.   This means that I was only able to capture about 1/3 of the replies to the Flynn Family Video tweet.



*Figure 27.  Screenshot from web.archive.com archive date of 07/31/2020.*
*https://web.archive.org/web/20200731050925/www.twitter.com/genflynn*

Another Python program that I wrote was used to read in the textual comments of the replies to the Flynn Family Video to create the following word cloud that shows the over-all context of the replies.



**Figure 28. Giddens Generated Word Cloud for 3983 tweet replies to Flynn Family Video**

27

The following gives a percentage breakdown of the larger words that appear in the word cloud.   Many of the replies used the QAnon key words like "wwg1wga", "qanon", "digitialsoldier."   Opposite words like "traitor" and "patriot" also clearly show that sentiment towards the tweet was both negative and positive, with "traitor" ranking higher than patriot.

- bless:  100%.
- wwg1wga:  95%
- general:  75%
- flynn:  73%
- traitor:  67%
- thank:  61%
- america:  55%
- happy:  41%
- taketheoath:  33%
- patriot:  31%
- country:  30%
- trump:  20%
- american:  20%
- qanon: 18%

In the Sentiment column, I classified each of the 3983 tweets as either Neutral, Negative, Negative Cult/Clan, Negative QAnon, Positive, Positive QAnon, or Positive QAnon Oath.   For the Negative, Negative Cult/Clan and Negative QAnon classification, I provided a Negative Reason that contains a short phrase or a word for why it is classified as negative.

The following is a brief explanation of each classification:

Neutral:   The sentiment could not be determined or was questionable.

Negative:  The sentiment was negative with no reference to QAnon or a cult/clan.

Negative Cult/Clan:  The sentiment was negative with reference to a cult/clan (suggesting QAnon).

Negative QAnon:  The sentiment was negative with some reference to QAnon or used a QAnon phrase.

Positive:  The sentiment was positive with no reference to QAnon.   Tweets with "07" are positive (O7 is an emoji salute).

Positive QAnon:  The sentiment was positive with a reference to QAnon.

Positive QAnon Oath:  The sentiment was positive with a reference to QAnon and the person who was tweeting also provided a videoed oath or indicated that they, too, would be taking the oath.

Some of the replies made a reference or association to QAnon by either attaching a meme, video, hashtag, or actual text with a QAnon reference.  Furthermore, the replies that associated the Flynn Family Video with QAnon were found in replies deemed both as Negative and Positive.   As an example,

a reply that reads "BEST Q PROOF EVER! (Not that we needed it!) WE LOVE YOU!!!! #WWG1WGA" was assessed as Positive with a QAnon reference.   On the other side, a reply that reads "QAnon is a fascist cult. You are traitors" was assessed as Negative with a QAnon reference.   Any tweet referring to taking the oath, WWG1WGA, purposely misspelled words with "Q", the number 17 (Q is the 17th letter of the alphabet), tin foil hats, Pizzagate, etc. were classified as a QAnon inference.

The following breakdown was found for overall sentiment:

Neutral:     200/3983    5%
Positive:    2253/3983   57%      (Positive, Positive QAnon, Positive QAnon Oath)
Negative:    1530/3983   38%      (Negative, Negative QAnon, Negative Cult/Clan)

The following breakdown shows those replies that associated the Flynn Family Video with QAnon:

No QAnon Reference:         2749/3983    69%
QAnon Reference:            1234/3983    31%
Positive / QAnon Reference    945/1234    77%
Negative / QAnon Reference   289/1234    23%

Given that over 70,000 Twitter accounts associated with QAnon have been suspended, the number and percentage of replies that contained a QAnon reference would have been higher than 31%.

## VII. Concluding Remarks

The origin of the hashtag #TakeTheOath was a Q Drop on a QAnon website on June 24, 2020. The Q Drop includes the full text of the oath repeated by the Flynn family, including ending with WWG1WGA.

Within minutes of the Q Drop, tweets started being posted to Twitter with people reciting the oath, ending with "where we go one, we go all" in a video and attaching the #TakeTheOath hashtag.

General Flynn was fully aware of the #TakeTheOath movement prior to the posting of the Flynn Family Video having updated his Twitter banner to include #TakeTheOath on June 26, 2020.

General Flynn posted the Flynn Family Video on July 4, 2020, during the period of rapid growth of QAnon on social media and at a time thousands of other people were posting videos with the same ritual using the wording from the Q Drop with instructions to "Take the Oath."  Jack Flynn retweeted the post and added a caption containing WWG1WGA.

The dissemination of the Flynn Family Video started when the Flynn family posted it to Twitter.  The tweet included the #TakeTheOath hashtag and family members were tagged.   To date, the Flynn Family Video has been viewed over 2.4 million times, retweeted 18.9 thousand times and "liked" 56.5 thousand times.

31% of the 3983 replies to the Flynn Family Video associated the tweet with QAnon.  That association would have been higher were it not for the suspension of 70,000 Twitter accounts in January 2021

Immediately after the posting of the Flynn Family Video, many news agencies reported on the Flynn Family Video, through web sites and tweets. Because of the use of #TakeTheOath and WWG1WGA,

these news agencies associated the Flynn Family Video with QAnon.

Terri D. Giddens
June 5, 2023

# APPENDIX A.  Academic Vitae

## Terri D. Giddens, Ph.D.

---

Rank: Associate Professor of Practice, Texas Tech University
Area: Information Systems and Quantitative Sciences
College: Rawls College of Business
Year Joined the Institution:  Fall, 2001

---

## Educational Background

Ph.D. Business Administration:  Texas Tech University, Lubbock, Texas, 1994. Major area: Management Information Systems. Minor area: Computer Science.

M.B.A., West Texas State University, Canyon, Texas, 1989. Field of specialization: Computer Information Systems.

B.S. Education, West Texas State University, Canyon, Texas, 1987. Fields of specialization: Secondary Education, Computer Science, and Mathematics.

---

## Teaching Experience

- Associate Professor of Practice, Area of ISQS, Texas Tech University, Current
- Position. Associate Professor, Department of Computer Information Systems, West Texas A&M University. Network Administrator and lab supervisor for the Computer Information Systems Department. Systems administrator for Novell, NT, and Unix servers. 8/92 to 05/01. Tenured 1998.
- Visiting Professor / Adjunct, College of Business, Wayland Baptist University. 1992 - 1998. Corporate Training:
- University of Texas (2001): Corporate training at BWXT Pantex Plant. Oracle/ SQL training for current DBA's.
- University of Texas (2001): Corporate training at BWXT Pantex Plant. Advanced Delphi Programming.
- Affiliated Foods (2000):  Microsoft Office
- Instructor, Department of Computer Information Systems, West Texas A&M University, 1/90 to 7/92.
- Teaching Assistant, 1/88 to 12/89; West Texas A&M University.

Courses taught:   Emerging Technologies, System Security, Systems Analysis and Design / Object Oriented and Structured, Project Management, Client / Server Application Development, Over 20 programming languages, Internet Programming / Security, Network Administration (Windows, Unix, Novell) / Security / Integration, Object Oriented Systems/ Java, Data Communications, Database / Database Administration, Data Structures, Decision Support Systems / Simulation, Computer Hardware, Operating Systems Theory,  Microcomputer Applications, Artificial Intelligence (Genetic Algorithms),  Management Information Systems,  Computer Center Management.

Currently teaching:  Web Application Development, System Security/Data Communications and Database Management Systems.

31

Publications

**Journal Articles**

1. J. Craig Potts, Terri D. Giddens and Surya B. Yadav. (1994). The Development and Evaluation of an Improved Genetic Algorithm Based on Migration and Artificial Selection." IEEE Transactions on Systems, Man, and Cybernetics, 24(1), 73-86.
2. Giddens, Terri D. and Gaasch, Kevin. (Spring 2003). The Development of a Business Rules Engine: A Condition-Action Rule Algorithm for Finite Static Lists. Journal of International Technology and Information Management, Volume 12 (Number 1), 43-59.


**Dissertation**

"Determination of the Invariant Components of the Traditional Genetic Algorithm Using an Adaptive Genetic Algorithm Generator"


**Technical Documents from Government Grants (confidential documents)**

1. Inventory of Wells. (July 1995). Contract No. CBB 00136494, U.S. Department of the Interior, Bureau of Indian Affairs, Anadarko Area Office
2. Radioactive Material Management Area Tracking System. (October 1999). U.S. Department of Energy. Pantex Plant.


**Proceedings**

1. Giddens, Terri D. and Potts, J. Craig. (1992)."Consideration for MIS Research Design and a Framework for Selection of the Appropriate Research Method." Decision Sciences Institute - Southwest. San Antonio, TX.
2. Potts, J. Craig, and Giddens, Terri D. (1992). Determination of an Optimal Solution for a File Allocation Problem Using a Genetic Algorithm." Decision Sciences - National Convention, San Francisco, CA.
3. Potts, J. Craig and Giddens, Terri D. (1993). "Utilization of a Genetic Algorithm for the Determination of the Weights and Biases in a Neural Network." Decision Sciences - Southwest, New Orleans.
4. Giddens, Terri D., Durrett, John, and Potts, J. Craig. (1993)."Determination of an Optimal Solution for Quadratic Assignment Problems Using a Genetic Algorithm." Business and Economics Conference, Urban Business Association, Baltimore, Maryland, 201-206.
5. Giddens, Terri D. and Durrett, John. (1994). "The Use of an Adaptive Genetic Algorithm Generator for the Determination of Invariant Parameters." Decision Sciences Institute - West. Maui, Hawaii.
6. Singhal, Amit, Terri D. Giddens, and Nelson, Lance. (1995)."Optimally Balanced AVL Trees: A Modified Algorithm." Association of Management 13th Annual Conference, Vancouver, Canada.
7. Giddens, Terri D. and Bryan, Rusty. (1997). An Object-Oriented Approach to Teaching Computer Concepts. Proceedings of the Third Annual Southern Management Information Systems Association Conference, Gulfport, Mississippi.
8. Giddens, Terri D. (1997).The Impact of Operators and Parameters in Genetic Search: A Critical Review of Genetic Algorithm Research. Proceedings of the 15th Annual International Conference of the Association of Management and the International

Association of Management, Computer Science Division, Montreal, Quebec, Canada, 15(1), 34-39.

9. Giddens, Terri D. and Buse, Carol. (1997). Computer Programmers: Creative vs. Non-Creative; Implications for Educators and Information Systems Managers. Proceedings of the 15th Annual International Conference of the Association of Management and the International Association of Management, Computer Science Division, Montreal, Quebec, Canada, 15(1), 172-174.

10. Buse, Carol and Giddens, Terri D. (1997). Use of Multiple Intelligences to Educate/Train Adults in Computer Technologies. Proceedings of the 15th Annual International Conference of the Association of Management and the International Association of Management, Strategic Issues in IS/IT Management Division, Montreal, Quebec, Canada, 15(1), 1-5.

11. Giddens, Terri D. (1999). Computer Literacy in the New Millennium. Proceedings of the Second Annual Conference of the Southern Association for Information Systems. Atlanta, Georgia. April 1999.

12. Giddens, Terri D. and Hyndman, Bobbie (1999). "Introduction to Information Science:  A New Course for Development of Technological Research Skills for Higher Education." International Academy for Information Management, Charlotte, North Carolina. December 1999.

13. Brown, Brown, Patricia M. and Giddens, Terri D. (2003). Simplification of E-Commerce Site Development by the Creation of Separate Client-Side/Server-Side Business Rules Engines: A Conceptual Model."  Decision Sciences Institute Southwest. Houston, TX. March 2003.

---

## Consulting

1. Panhandle-Plains Higher Education Foundation (2020, – Current):  Project lead and developer of a web-based student scholarship application system that awards over $1.5 million per year.

2. Panhandle Plains Management and Servicing Corporation. (2011 - Current):  Project lead and developer of a web-based default prevention system (Student Loan Assistance Manager) that supports data from the United States Department of Education's National Student Loan Database System. System is used by several universities across the nation to track Cohort Default Rates.

3. Panhandle Plains Management and Servicing Corporation. (2017 - Current). Project lead and developer of a web-based student loan portfolio administration system (Portfolio Assistance Manager) that supports Student Loan Servicers.

4. Panhandle Plains Management and Servicing Corporation (2016 - Current). Technical support for online student loan payments and payment processing through financial institutions.

5. Run Business Solutions (2017 - Current) Training and development support of Two Factor Authentication web-based security.

6. Opportunity Plan (2004- current):  Project lead, developer and support of a Donation Tracking System / System Integration for a non-profit student loan organization.

7. United States Department of Agriculture (2015 - 2016). Co - Primary Investigator. Design of a web based Economic Intelligence Observatory for the Secretariat for Central American Economic Integration for Costa Rica, Panama, Guatemala, Honduras, Nicaragua and El Salvador. Funded by Foreign Agricultural Service-USDA.

8. United States Department of Agriculture (2014) (2015). Co - Primary Investigator. Designed and developed a bilingual web-based Content Management / Agricultural Market Information System for the People's Republic of Bangladesh, Ministry of Agriculture, Department of Agricultural Marketing that was funded by Foreign Agricultural Service-USDA.  Presentation made to the Bangladesh Department of Agricultural Marketing in Dhaka, July 2014.

9. Intellectual Property Expert (2008)(2014) .  Internet Search Engine and Patent Infringement consultation.

10. Run Business Solutions, Amarillo (2013).   Microsoft Visual Studio / Web Development training to advanced Internet developers.

11. Texas Panhandle Sports Network (2002 - 2014). Development and support of a web-based athletic events schedule, standings and scores of high schools in the Texas Panhandle.

12. Panhandle Student Loan Center/ Technology Corporation (2001 - 2008):  Administrative advisory and technical assistance for a J2EE/.NET and Crystal Enterprise student loan origination system and loan servicing system to meet regulatory guidelines of the Department of Education.

13. Expert Witness (2001-2004):  Cost Effective Programs, Inc. vs. Sun Microsystems.  Expert in software development best practices and Java/ J2EE systems.

14. University of Texas (2001): Corporate training at BWXT, Pantex Plant. Oracle/ SQL training for current DBA's.

15. University of Texas (2001): Corporate training at BWXT, Pantex Plant. Advanced Delphi Programming.

16. Amarillo Little Theatre (2000):  Provided database support for system conversion.

17. Affiliated Foods (2000):  Provided on-site computer training to approximately 180 employees.

18. Ultramar Diamond Shamrock (1999):  Provided an independent audit of Year 2000 procedures, test plans, test results, and contingency planning for The Diamond Shamrock Credit Card Center in Amarillo. Reporting is for the Federal Financial Institutions Examination Council (FFIEC) as mandated by the Comptroller's Office of the Currency (OCC).

19. Herring National Bank (1999) and First State Bank of Hereford (1999):  Year 2000 Audit for FFIEC. (Same as above)

20. U.S. Department of Defense, Mason and Hangar (now BWXT), Pantex Plant (1998).  Designed and developed a Radioactive Material Tracking System for the Radiation Material Management area.

21. U.S. Department of the Interior Bureau of Indian Affairs / OA Systems (1995):  Provided database programming, analysis and management to provide an inventory of wells on and around Indian reservations in Oklahoma.

22. High Plains Baptist Hospital (1993- 1996):  Provided community and county survey results analysis and reporting.

23. Saint Anthony's Hospital (1993-94):  Designed and developed three systems for the Quality Management department. Systems developed were for patient record review to meet guidelines for accreditation, physician credential reporting, and patient survey analysis and reporting.

Appendix B. Screen Shots of News Stories about the Flynn Family Video



1.  *Washington Examiner 07/05/2020 1.*
    *https://www.washingtonexaminer.com/news/michael-flynn-recites-oath-of-office-using-slogan-associated-with-qanon*



2.  *MotherJones 07/05/2020*
    *https://www.motherjones.com/politics/2020/07/to-celebrate-the-fourth-michael-flynn-posts-a-pledge-to-conspiracy-group-qanon/*



3.  *Independent 07/05/2020*  *https://www.independent.co.uk/news/world/americas/us-politics/trump-flynn-ganon-conspiracy-theory-independence-day-speech-slogan-a9602596.html*



4.  *Daily Mail 07/05/2020*
    *https://www.dailymail.co.uk/news/article-8491799/General-Michael-Flynn-leads-friends-reciting-oath-Constitution-QAnon-slogan-July-4th.html*



**General Michael Flynn (third from left) led his friends in reciting the oath to the Constitution and the slogan for the QAnon movement during a Fourth of July celebration on Saturday**

5.  *Daily Mail 07/05/2020*
    *https://www.dailymail.co.uk/news/article-8491799/General-Michael-Flynn-leads-friends-reciting-oath-Constitution-QAnon-slogan-July-4th.html*



6.  *MSNBC 07/06/2020  https://www.msnbc.com/msnbc/watch/fmr-nsa-michael-flynn-takes-qanon-oath-on-independence-day-87107141992*



7.    *Salon 07/06/2020*
      *https://www.salon.com/2020/07/06/mike-flynn-swears-allegiance-to-qanon-in-fourth-of-july-video/*



8.    *CTVNews 07/06/2020*
      *https://www.ctvnews.ca/world/michael-flynn-takes-qanon-oath-in-fourth-of-july-video-1.5012437*



9. *RallyPoint 07/06/2020*
   *https://www.rallypoint.com/shared-links/former-trump-aide-flynn-appears-to-make-pledge-to-qanon-in-july-4-video*



*Michael Flynn, Donald Trump's former national security adviser, leads a generic oath of office followed by a QAnon slogan in a video tweeted on July 4, 2020. (Screenshot from Twitter)*

The hashtags that frequently accompany posts about the conspiracy theory include #TheGreatAwakening and #WWG1WGA, which stands for "where we go one, we go all." The latter slogan is a kind of oath that QAnon supporters take to pledge themselves as "digital soldiers" for an upcoming apocalyptic event.

10. *PolitiFact 07/06/2020*
    *https://www.politifact.com/article/2020/aug/27/what-qanon-baseless-conspiracy-spilling-us-politic/*



11. *GoLocal 01/14/2021*
*https://www.golocalprov.com/news/uri-scrambles-as-general-flynns-qanon-ties-comes-under-greater-scrutiny*

## Appendix C. Tweets from Verified Accounts from 07/04-07/07/2020 about the Flynn Family Video with QAnon reference.

| User_Name | Link | Author_Description |
|---|---|---|
| CNN | In a video posted online over the weekend, President Trump's first national security adviser, Michael Flynn, is seen using phrases and slogans that are hallmarks of the baseless QAnon conspiracy movement. He also tagged his post with a QAnon hashtag. https://t.co/CHJXDLNMFP | It's our job to #GoThere & tell the most difficult stories. For breaking news, follow @CNNBRK and download our app https://t.co/ceNBoNi8y6 |
| Cnni | In a video posted online over the weekend, US President Trump's first national security adviser, Michael Flynn, is seen using phrases and slogans that are hallmarks of the baseless QAnon conspiracy movement. He also tagged his post with a QAnon hashtag. https://t.co/H7M4wjLkRZ | Breaking news from around the world, plus business, style, travel, sport and entertainment. We #gothere. |
| CBS58 | In a video posted online over the weekend, President Donald Trump's first national security adviser, Michael Flynn, is seen using phrases and slogans that are hallmarks of the baseless QAnon conspiracy movement. | CBS 58 is Your Hometown Station. Plus your complete Ready Weather forecast! Instagram/TikTok: cbs58news |

| | | |
|---|---|---|
| | https://t.co/AnrWVwkFx8 | |
| bobclendenin | @blane1122 @MarshaBlackburn Flynn lied. Then plead guilty.<br><br>Take your Q bullshit elsewhere. | key party at my house |
| CNNPolitics | Michael Flynn posts video featuring QAnon slogans https://t.co/P091WcRaM0 https://t.co/xAT5H77yQZ | Political news, campaign stories and Washington coverage from CNN Politics. |
| hypervocal | Michael Flynn posts video featuring QAnon slogans https://t.co/rqDnVEzj66 https://t.co/il0ckZOw8C | Trending Internet News. Purveyors of the vital & the viral. Tweets are automated based on the headlines/links that are trending among category-based influencers |
| thetomzone | talk about losing the name/career lottery https://t.co/NfDTEWszp2 https://t.co/GzghAcMQgA | senior IT/cybersec reporter @ITBrew. official Project Veritas 'certificate of fake news' winner. also known as 'notorious scumbag Gizmodo freak' or 'Dopus Tom' |
| travis_view | Michael Flynn's lawyer Sidney Powell has straight up retweeted screenshots of Q drops, appeared on a show hosted by a QAnon follower, and repeated mythology derived from the QAnon community.<br><br>Nobody should buy it when she tries to play dumb about QAnon. https://t.co/F4RNMfn576 | Father. Husband. Tap water goblin. @QAnonAnonymous host. QAnon, conspiracy theories, disinfo, and other signs of the dystopia. |
| CNNPolitics | Michael Flynn posts video featuring QAnon slogans https://t.co/sjhNdkKgie https://t.co/oT6N45weS6 | Political news, campaign stories and Washington coverage from CNN Politics. |
| MarshallCohen | NEW: Michael Flynn posted a video featuring unmistakable QAnon slogans and hashtags, eliciting praise from the conspiracy community. His lawyer disputes the connection, but says: "Neither of us know Q but appreciate the support we have received from all." https://t.co/KwlbhdI1ph | Reporter for @CNN. I've covered major DOJ and Congressional investigations, disinformation, voting rights, and more. Northwestern alum from Philadelphia. |
| donie | Flynn lawyer to @MarshallCohen:<br><br>"General Flynn and I both encourage love of this great country and patriotism. Neither of us know Q but appreciate the support we have received from all in our fight for the | CNN Correspondent /donie.osullivan@warnermedia.com |

| | Truth and Justice ..."<br>https://t.co/IfKbJaViPY | |
|---|---|---|
| Vplus | "This is absolutely pro-QAnon," said Mike Rothschild, who recently published a book examining and debunking some of the most prominent conspiracy theories. https://t.co/3b8NNUKNvp | Senior Executive Producer, The Wall Street Journal. |
| Salon | Mike Flynn swears allegiance to QAnon in Fourth of July video https://t.co/4yUIRB24Ja | The original online source for news, politics and entertainment | Find us on Instagram & TikTok: salonofficial | Subscribe to our newsletters linked in bio. |
| krishafairchild | This QAnon shit worries me. Very sicko stuff. Tin foil hat territory. And taken seriously by fools in powerful circles.<br>WTF 2020<br><br>Mike Flynn swears allegiance to QAnon in Fourth of July video |<br>https://t.co/5RN2gHF1e7<br>https://t.co/DCDvx2b8vb | she/her. late life bloomer... reignited actor in KRISHA, CHANNEL ZERO, and FREELAND. grateful... |
| politicalwire | Michael Flynn Makes Pledge to QAnon https://t.co/NjgSEY36MR via @politicalwire | Founder and Publisher of Political Wire.<br><br>Mastodon: https://t.co/AAyOFtmR8S<br>Post News: https://t.co/JPAt31avne |
| MSNBC | .@MalcolmNance: "This is order of magnitude beyond nutty. Michael Flynn is over the edge."<br><br>https://t.co/Jl9hIPSOZq | The place for in-depth analysis, political commentary and diverse perspectives. Home of @MSNBCDaily. |
| Grady_Booch | @JanFredrikD @Indu_alagarsamy Thank you.<br><br>Then please tell me how you reconcile this with the fact that you retweeted Flynn's post in which he and others gave the QAnon oath | scientist, storyteller, philosopher |
| MollyMcKew | For 24hrs, I've been trying to think what to say about Michael Flynn, disgraced former military intel officer, taking an oath online to a domestic terror organization that claims to be run by military intelligence.<br><br>He's now accountable for all future attacks Q believers conduct. | Lead writer at https://t.co/vgh4UltxhX | Writer/lecturer on Russian influence & information warfare | on@MollyMcKew@journa.host | molly@fiannastrategies.com |

| CTVNews | Michael Flynn takes QAnon oath in Fourth of July video https://t.co/ntEIQ3ppnP https://t.co/WDh4vtKQQ6 | Breaking news and more from CTV News. |
|---|---|---|
| Joshtpm | Michael Flynn Celebrated July 4 By Taking An'Oath' Referencing Bonkers QAnon Theory https://t.co/MJcYhpoY6X via @TPM | Founder & reigning monarch at TPM. Lapsed historian. Polk Award winner. âœ¡ï¸   (Sign up for my newsletter The Backchannel https://t.co/GpsQ8cC6vk) |
| EliLake | Thread from Flynn's lawyer https://t.co/0MGFkCqHj6 | Host of the Re-Education podcast @nebulouspods. Contributing editor at @commentary Fellow @ClementsCenter columnist @NewYorkSun. |
| CTVNews | Michael Flynn takes QAnon oath in Fourth of July video https://t.co/uw69BmnR00 https://t.co/0LOqisdf3l | Breaking news and more from CTV News. |
| TPM | Michael Flynn Celebrated July 4 By Taking An'Oath' Referencing Bonkers QAnon Theory https://t.co/ooljAWE1le https://t.co/8iPOvaMUD3 | TPM is a membership-funded news site. Help us report by joining today: https://t.co/y3Glsnbopy |
| joncoopertweets | To celebrate the Fourth, Michael Flynn posts a pledge to conspiracy group QAnon. https://t.co/ESo3ONiIHA | Ex: Nat'l Finance Chair of Draft Biden, LI Campaign Chair for Obama. âž¡ï¸   Tap SUBSCRIBE for tips to grow your account. https://t.co/vca1gYQpI7 https://t.co/qzCEaTWn3g |
| longwall26 | Online was a terrible, terrible mistake https://t.co/EQmBNXiwjF | Novelist (https://t.co/EvOggiTW6gâ€¦), @rifftrax contributor, motorcycle person, more machine now than man |
| MotherJones | To celebrate the Fourth, Michael Flynn posts a pledge to conspiracy group QAnon https://t.co/U0ejRAmRh4 | Smart, fearless journalism. Reader-supported since 1976. Thank you for making our work possible! |
| paulmcleary | I just discovered the Mike Flynn QAnon oath thing. Ignorance was bliss, friends. | National Security for @politico - former @ForeignPolicy #BillsMafia. At paulmcleary@protonmail.com |
| Dcherring | And in other strange news:  'To celebrate the Fourth, Michael Flynn posts a pledge to conspiracy group QAnon' https://t.co/kNS342ImYr via @MotherJones | bon vivant, !@#$ *occasionally paid* political strategist. etc. |
| CTVNews | On the Fourth of July, Michael Flynn posted a video in which he and others made a pledge to QAnon https://t.co/78M9CRHPmd | Breaking news and more from CTV News. |
| JessieJaneDuff | @KimPKAG2020 "Sidney Powell, a former federal prosecutor who took over Flynn's defense last year, denied that her client's video had anything to do with QAnon." | Gunnery Sergeant U.S. Marine Corps (ret) | @Newsmax Analyst | 2020 Campaign Co-Chairman Veterans for Trump | Ambassador America First Policy Institute @A1Policy |
| purepeople | Lara Flynn Boyle (Twin Peaks) alcoolique L'actrice fait le plein de vodka ! https://t.co/w8fdshiKm5 https://t.co/rBmVHd4bfB | https://t.co/LIz9q5OQ90 est le site le plus exhaustif du web franÃ§ais sur l'actualitÃ© des stars. |

| Tlrd | Former Trump National Security Adviser Michael Flynn Makes Pledge to QAnon in July 4 Video: WATCH https://t.co/OXzWIPQPeK https://t.co/fp6jgkUtzn | Towleroad: #1 LGBTQ news blog... politics, pop and gay culture, music, viral videos, travel, tech, equality issues. 'Influential..must read'- Washington Post |
|---|---|---|
| martinoxon | General Flynn recites oath to the constitution at July 4th party, followed by QAnon slogan. https://t.co/mNUVRaMG4e via @MailOnline | I ruined Buffy and I will RUIN YOU TOO. |
| profcarroll | @peterjukes @Allchanges @carolecadwalla @shahmiruk @BylineTimes @chrisinsilico Has anyone else noticed qanon has absorbed this notion of a'digital soldier' into their'oath' (of which Flynn has recently been sworn into) | associate professor of media design @parsonsdesign @thenewschool, subject of @thegreathackdoc, boardmember @checkmyadshq @fboversight, admin of https://t.co/Vt7rrEGFzb |
| Tlrd | Michael Flynn Makes Pledge to QAnon in July 4 Video: WATCH https://t.co/OXzWIPQPeK https://t.co/w1RvUeT5ZF | Towleroad: #1 LGBTQ news blog... politics, pop and gay culture, music, viral videos, travel, tech, equality issues. 'Influential..must read'- Washington Post |
| JoeMyGod | Flynn Spox Denies "Oath" Was Related To #QAnon - https://t.co/QPSuEfeM9V https://t.co/HiU2LfYJhL | Soros-paid deep state operative and crisis actor. Gay as in happy. Queer as in fuck you. Atheist. "Radical fringe activist" - Richard Grenell. Pre-Elon verified |
| Newsweek | Michael Flynn's lawyer denies ex-Trump aide intentionally used QAnon slogan https://t.co/zs40H26VHH | In-depth analysis, news and opinion about international issues, technology, business, culture and politics. |
| Ronmarz | I would say these QAnon kooks are gonna be upset when they find out Q is some 17-year-old making up stuff in his basement because he couldn't get anyone to go to prom with him. But they're too far gone to ever see that. https://t.co/ejbxA96Foi via @MotherJones | Writer of things, mostly comics. My opinions are my own. |
| hypervocal | To celebrate the Fourth, Michael Flynn posts a pledge to conspiracy group QAnon https://t.co/2k19uLOdr6 https://t.co/9APHOJHNoV | Trending Internet News. Purveyors of the vital & the viral. Tweets are automated based on the headlines/links that are trending among category-based influencers |
| Drewdyck | Didn't think #Qanon was this mainstream. This is kind of terrifying. https://t.co/nRJp2genrG | wrote a book about self control. |
| JahHills | Flynn taking the #QAnon oath: truly wild, off the rails, uncharted territory stuff. https://t.co/oM7maCzkkn https://t.co/81WZdnJpxu | It IS my first rodeo. Writer/Musician âœ¸ Hallelujah The Hills (the band) âœ¸ Astral Weeks (the book @penguinpress) âœ¸ We are making DECK, check it: https://t.co/UHxEBZoFxd |
| Nick_Acosta | I also require a loyalty pledge before entering my BBQ. https://t.co/wHp7LKM3qQ https://t.co/jIsFDjEdoz | Father, Chef and Droid Builder. Still blocked by Trump. |
| DailyMail | Flynn celebrates July 4th by reciting the oath to the Constitution AND the slogan for QAnon conspiracy theorists https://t.co/OfDoeAdo46 | Latest news from the US Daily Mail team. We're on Facebook too: https://t.co/1HclNnXkEQ ðŸ‡ºðŸ‡¸ |

44

| Ibishblog | Dangerous lunatic (and utter crook) leads with QAnon mania. Wow... https://t.co/12UiO3RBbN | Senior Resident Scholar at the Arab Gulf States Institute in Washington - @GulfStatesInst, weekly columnist for @bopinion & @TheNationalNews, etc. |
|---|---|---|
| dcexaminer | .@GenFlynn shared a video of himself leading five other people in a recitation of the federal oath of office, ending the oath with a slogan associated with the QAnon conspiracy theory. https://t.co/rgP7B2p9cB | Political news and commentary from the Washington Examiner. https://t.co/IV2haseKib  #RestoringAmerica |
| CBS_Herridge | In opinion dissenting, Judge Wilkins cites then acting AG telling VP Pence that â€œFlynn false statements'posed a potential compromise' â€œ + basis for â€œvalid inquiry.â€   Get focused 2016 Fokker Servs finding @CBSNews https://t.co/NC3lMvtS6D | @CBSNews Award winning, Emmy-nominated, Senior Investigative Correspondent. Covering national security + intel. Follow me for more news, less noise #factsmatter |
| SethAbramson | BREAKING NEWS: Former Top Trump National Security Official Michael Flynnâ€"Seeking a Pardon from Trump Publicly Pledges Oath to Be a "Digital Soldier" for Dangerous QAnon Conspiracy, Which Believes Trump Is Secretly Battling Cannibalistic Pedophile Democrats https://t.co/PRKvItRgcA | NYT bestselling author. Attorney. Journalist. More @CNN @WashingtonPost @BBC @CBS. PROOF: https://t.co/bGlpbdTQ7y; RETRO: https://t.co/IArPG4otQC. |
| SethAbramson | PS6/ In other words, there are some indications of mental illness here, but at the same time any QAnon "digital soldier" who has taken a public oath which as of yesterday includes *Michael Flynn*!â€"believes themselves to be on a mission on Trump's behalf. That's...super dangerous. | NYT bestselling author. Attorney. Journalist. More @CNN @WashingtonPost @BBC @CBS. PROOF: https://t.co/bGlpbdTQ7y; RETRO: https://t.co/IArPG4otQC. |
| BradMossEsq | Flynn is helping promote this psychotic cult movement and conservatives do next to nothing. In fact, they have these folks winning primaries to make a run for Congress.  This is Trump's party. https://t.co/cPpJyqgYNN | Twitter addict who will not pay Elon. I talk on TV sometimes. |
| JerryDunleavy | NEW: Lt. Gen. Mike Flynn shared a video of himself on July 4th leading a group in a recitation of the federal oath of office, which he ended with "Where We Go One We Go All!" - a phrase commonly associated with the QAnon online conspiracy theory.  @DCExaminer https://t.co/DYJXuwiez7 | DOJ & Investigations @DCExaminer â€" Faith Without Works Is Dead â€" The Dogma Lives Loudly â€" John 8:32 â€" AMDG â€" CLEVELAND â€" OHIO â€" JDunleavy@WashingtonExaminer.com |

| dcexaminer | .@GenFlynn shared a video of himself leading five other people in a recitation of the federal oath of office, ending the oath with a slogan associated with the QAnon conspiracy theory. https://t.co/Ag2rs0pBOS | Political news and commentary from the Washington Examiner. https://t.co/IV2haseKib #RestoringAmerica |
| MichaelGarofola | @santiagomayer_ Combined with Trump, Flynn, and their surrogates who prey on the QAnon people and amplify their voices for personal gain. | Attorney and former DOJ prosecutor; rescue dog dad; spelling bee champion; and Black Lives Matter advocate. Mostly tweeting about politics and NY sports. |
| dfriedman33 | @AlKapDC Powell last August called two articles I wrote about Flynn and Q-Anon â€œhit pieces,â€  implying she read them. They said what Q-Anon is. https://t.co/HCeDIkJv3I https://t.co/mBEOHymTra | Covering lobbying and corruption for Mother Jones. Albania famous. |
| CasMudde | As some Republicans try to do damage control, Q Anon followers recognize a fellow-believer when they tweet. General Flynn, the "patriot" who lied to FBI and worked as unregistered agent for foreign power, is part of bat-shit crazy Q Anon conspiracy. https://t.co/l5tk4b35xd | European politics  | far-right politics | soccer & politics â˝ï¸  #socpol | pig out spots ðŸ " | street art | #cmovies | punkrock ¸ | radikaal podcast |
| Jentaub | @jonathanbreslau @TheRickWilson She broadcast it herselfâ€" And I think it's perfectly fine to share it so people understand what we are all dealing with the Q conspiracy that Michael Flynn and others are espousing. Vulnerable and dangerous people are being hugely manipulated | Law Prof & author of BIG DIRTY MONEY and OTHER PEOPLE'S HOUSES. Host of the @politicon podcast Booked Up with Jen Taub. |
| BrandonTalks | @Another42961753 @RoyaLwCheeze @realDonaldTrump @GenFlynn I feel like most stolen valor cases are just people who don't like themselves. They create a lie in order to get undue admiration.  The qanon (tho I don't know much about them)  are a different kind of weird to me. | veteran into creativity, mma/jiujitsu/boxing/music/meditation/ awareness an idiot with human mouth noises. Viral videos since 2005 #RipCity |
| Jentaub | @moorehn Yes and susceptible to the Q conspiracy theory that people like Michael Flynn espouse https://t.co/A6MC5K5aDk https://t.co/5Oc68nX8I0 | Law Prof & author of BIG DIRTY MONEY and OTHER PEOPLE'S HOUSES. Host of the @politicon podcast Booked Up with Jen Taub. |
| MotherJones | To celebrate the Fourth, Michael Flynn posts a pledge to conspiracy group QAnon https://t.co/eiUXczgC1N | Smart, fearless journalism. Reader-supported since 1976. Thank you for making our work possible! |
| thetomzone | ok former defense intelligence agency chief, three star general, and national security adviser going full QAnon aside, look at how | senior IT/cybersec reporter @ITBrew. official Project Veritas 'certificate of fake news' winner. also known as 'notorious scumbag Gizmodo freak' or 'Dopus Tom' |

| | Michael Flynn dresses lmao https://t.co/MHXLZKOASE | |
|---|---|---|
| dfriedman33 | Last year, we reported on Flynn's plan to speak at a Q-Anon-themed conference/fundraiser to raise money for his defense fund. The organizer told me he worked with Powell to set up the event. https://t.co/ThUE7SuLgJ | Covering lobbying and corruption for Mother Jones. Albania famous. |
| dfriedman33 | Powell, who deploys Q-themed phrases in tweets, seems to purposefully flirt with QAnon enough to signal adherents while keeping some deniability. She knew better than to respond to Flynn with her own Q oath, but she didn't repudiate the conspiracy theory. https://t.co/kVv3zmiOn7 | Covering lobbying and corruption for Mother Jones. Albania famous. |
| dfriedman33 | One person profiting off QAnon is Flynn's lawyer Sidney Powell. Check her out in Flynn's responses reciting the Pledge of Allegiance after he tagged her. https://t.co/kVv3zmiOn7 https://t.co/5MQe0iCEQC | Covering lobbying and corruption for Mother Jones. Albania famous. |
| justinhendrix | 7/ At this stage we are used to social media sites monetizing hate, conspiracies and lunacy. But who else is making money How about @Etsy, which boasts more than 1200 Q Anon items. Here is that oath Flynn took on an Etsy mug. See what else is for sale: https://t.co/dHxh0nZxR9 https://t.co/hzvhv9AKKd | Concerned with technology, media & democracy. Editor at @techpolicypress. Research & Adjunct Professor at NYU Tandon School of Engineering. Opinions mine. |
| justinhendrix | 5/ Many in the Trump orbit are part of the game. Michael Flynn, for instance: https://t.co/AqHoT0lXcZ | Concerned with technology, media & democracy. Editor at @techpolicypress. Research & Adjunct Professor at NYU Tandon School of Engineering. Opinions mine. |
| MrJohnFlowers | https://t.co/ETQSL7y7kq https://t.co/Eulj7pN0Zf | Writer @CNN for @AC360. ex-@CNBC @MSNBC @TIME. @NewYorker/@McSweeneys contributor. |
| DailyMail | Flynn celebrates July 4th by reciting the oath to the Constitution AND the slogan for QAnon conspiracy theorists https://t.co/SbhRBxOZFD | Latest news from the US Daily Mail team. We're on Facebook too: https://t.co/1HclNnXkEQ ðŸ‡ºðŸ‡¸ |
| Mark_Coughlan | Trump's former national security advisor endorsing the QAnon conspiracy theory... standard 2020. https://t.co/fD6jBjIVuU | Everything is getting cutting room scrapped, unless the silver screen throws gummy bears back. Journalist, RTÃ‰ Current Affairs (usually seen on @RTE_PrimeTime). |

| | | |
|---|---|---|
| dfriedman33 | Whether it's Sharia Law, Antifa or QAnon bad guys, many Americas, like these nincompoops, are primed to freak out over bogeymen showing up to defile Main Street. Flynn is a guy who waves a flag and eggs these people on. https://t.co/ETp7ETBJff | Covering lobbying and corruption for Mother Jones. Albania famous. |
| Williams4TN | Your a sick fucker https://t.co/96KPMQskZQ | Dad, Husband,Bug-Hunter, currently doing SOC stuff n things. Pursuing MS cyber-physical secGTech. Athens Ga native. #GoDawgs! #longertablesnothigherwalls |
| IndyWorld | Former Trump aide Flynn appears to make pledge to QAnon in July 4 video https://t.co/C7pEMmgOnU | World news, comment and features from the world's most free-thinking newspaper @Independent |
| billprady | @DavidBrodyCBN Oh, look â€" it's your friend Flynn taking an â€œoathâ€ to the antisemitic â€œQAnonâ€ cult. Nice. https://t.co/mrYQq9fvwq | Co Creator: Big Bang Theory. Married to @JessicaQueller. Slowly drifting to another platform we are no longer allowed to name, I guess. |
| IndyUSA | Former Trump aide Flynn appears to make pledge to QAnon in July 4 video https://t.co/FvuKmqW5tL | News, comment, and features from The @Independent US team. |
| Independent | Former Trump aide Flynn appears to make pledge to QAnon in July 4 video https://t.co/OHfRNIKQHs | News, comment and features from The Independent. Get the app: https://t.co/3YtPa9YnU9â€¦ Telegram: https://t.co/Xji8GXv7cc |
| elpaissemanal | Flynn McGarry montÃ³ su primer restaurante a los 12 aÃ±os y hoy triunfa con otro en Manhattan donde solo trabajan otro cocinero y Ã©l. Con 21 aÃ±os, defiende un modelo de negocio sostenible y que cuide del bienestar de sus empleados. Â¿Es una apuesta viable https://t.co/iIh5rpZHvJ | Grandes reportajes, entrevistas, columnistas y periodismo de calidad, todos los domingos con EL y tambiÃ©n de lunes a viernes en el quiosco. |
| JamieJNYC | â€œWhere we gone one, we go allâ€ is the QAnon oath part. Gen Flynn (traitor) believes in QAnon. https://t.co/hVUdKkWbIZ | Actor, Writer, Rewriter, Reactor, Inventor of World's First Time Machine in 2426 |
| radleybalko | @iMarkNova @Timodc My tweet was accurate. They clearly adopted the public service oath intentionally. They then tacked on the stuff at the end. This is what makes it the QAnon oath. Flynn recited the stuff at the end too, meaning he recited the QAnon oath. This isn't hard to understand. | Investigative journalist. Journalism fellow: Quattrone Center. Books: Rise of the Warrior Cop, Cadaver King and the Country Dentist. Honorary Duckmaster. |
| LizMair | The most disturbing thing about that Flynn QAnon video isn't actually Flynn taking the oath it's the lady in the right. WHAT IS THAT WORD CLOUD DRESS! cc @emzanotti | UK-US libertarian comms hack.Pro-Rishi ('22);Blunt(â€˜16);Walker(â€˜12-'15);Rand(â€˜13);Perry(â€˜12);Fiorina(â€˜10);RNC spox(â€˜08)/Clarke/Cameron(â€˜05). I â ¤ï¸ Arsenal. |

| JoeMyGod | Michael Flynn Leads Friends In Taking "#QAnon Oath" - https://t.co/InSOj737pe https://t.co/gVozBKGEMn | Soros-paid deep state operative and crisis actor. Gay as in happy. Queer as in fuck you. Atheist. "Radical fringe activist" - Richard Grenell. Pre-Elon verified |
| yashar | At the end of the oath you'll hear General Flynn and the group say â€œwhere we go one we go all.â€<br><br>That is the QAnon motto. You'll often see them use the hashtag #WWG1WGA in their tweets for that reason. https://t.co/8Sk1TDTuXF | yasharmail@proton.me Direct Messages Open Text/Call/Signal/Confide/WhatsApp: 310-795-2497. AGENTS: UTA |
| radleybalko | The man Trump appointed to the most sensitive national security position in US government and a current martyr/hero of the Trumpist right just posted a video of himself taking the QAnon oath. https://t.co/w5dyHCUEwz | Investigative journalist. Journalism fellow: Quattrone Center. Books: Rise of the Warrior Cop, Cadaver King and the Country Dentist. Honorary Duckmaster. |
| travis_view | General Flynn's brother, Joseph Flynn, has also been getting in the QAnon action for a while. https://t.co/i7hUVBTEl5 | Father. Husband. Tap water goblin. @QAnonAnonymous host. QAnon, conspiracy theories, disinfo, and other signs of the dystopia.<br><br>travis @ https://t.co/0OZaoxxS2L |
| travis_view | Flynn's family also likes to get into the QAnon action. His sister, Barbara Redgate posted at a QAnon image featuring General Flynn last year. https://t.co/nWRWfJlvWG | Father. Husband. Tap water goblin. @QAnonAnonymous host. QAnon, conspiracy theories, disinfo, and other signs of the dystopia.<br><br>travis @ https://t.co/0OZaoxxS2L |
| swin24 | Seb Gorka, staunch anti-q-anon-conspiracy-theory maga persona, now officially more qualified to have been named national security advisor for early 2017 than Michael Flynn was; what could have been https://t.co/ymvYWB4G1s | senior politics reporter @RollingStone. @vikingbooks author. @journalismUC lecturer. Ex: @thedailybeast. Rolling Stones fan. asuebsaeng@rollingstone.com |
| travis_view | As early as 2018, Flynn was signing books "WWG1WGA" and changing his Twitter banner to images that came from the QAnon community. https://t.co/gqHDK0O3Bk | Father. Husband. Tap water goblin. @QAnonAnonymous host. QAnon, conspiracy theories, disinfo, and other signs of the dystopia.<br><br>travis @ https://t.co/0OZaoxxS2L |
| travis_view | General Flynn took the "Oath of the Digital Soldier" with members of his family. This is part of a years long pattern of signaling to the QAnon community. https://t.co/PmpXv1znsW | Father. Husband. Tap water goblin. @QAnonAnonymous host. QAnon, conspiracy theories, disinfo, and other signs of the dystopia.<br><br>travis @ https://t.co/0OZaoxxS2L |
| RobArlett | @GenFlynn @QellyAnon Amen!! https://t.co/9gnHMOzQrR | Proud American, Small Business Owner, & #NavyReserve Veteran is what I do. Faith, Family, & Freedom is who I am. Trump 2016 & 2020 Alumni |

| MSN | Flynn's prosecution: The more we learn, the worse it seems https://t.co/etQbZwBK7u | The official Twitter page of https://t.co/HtoIvgfeMY in the US. |
|---|---|---|
| GWSGIANTS | "If I was so close to playing before I did my knee, imagine if I come out of this being a bit stronger, a better runner, with another year of experience."<br><br>As Matt Flynn gets sets to make his return tomorrow, catch up on this brilliant feature by @emmasq from the shutdown period. | The official twitter account of the GIANTS #BigBigSound |

# APPENDIX D

# TO THE EXPERT REPORT

# OF TERRI GIDDENS

| Row Labels | Count of Sentiment |
|---|---|
| Negative | 309 |
| Neutral | 41 |
| Oath | 2 |
| Positive | 63 |
| (blank) | |
| **Grand Total** | **415** |

| Count | Category | Percentage |
|---|---|---|
| **200** | **Neutral Total** | 5.02% |
| 1308 | Positive | |
| 892 | Positive QAnon | 41.94% |
| 53 | Positive QAnon Oath | |
| **2253** | **Positive Total** | 56.55% |
| 1241 | Negative | |
| 85 | Negative Cult/Clan | |
| 204 | Negative QAnon | |
| **1530** | **Negative Total** | 38.40% |
| **3983** | **Total** | |
| | | |
| 1234 | QAnon / Clan / Cult | 30.98% |
| | Positive | 76.58% |
| | Negative | 23.42% |





| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| 1mfriend | Nasty Von Woke Woman ð˜ªª | 5796 | Negative | apocalypse | This scary. Zombie apocalypse type of group chant. Wtf | 1279590652200840000 |
| CAMAMMAJAE | JAE | 95 | Negative | appalling | This is appalling. | 1279590652200840000 |
| observamus | Logan Listener | 1217 | Negative | ashamed | This is absolutely fucked. | 1279590652200840000 |
| | | | | | You all should be deeply ashamed of yourselves. | |
| CDaisyhead | covfefe | 197 | Negative | asshat | Asshat | 1279590652200840000 |
| sgorohoff | Sallie Gorohoff | 23 | Negative | asshole | Oh, for the love of Pete.   What a total asshole you are. | 1279590652200840000 |
| camashta4 | Sam the sham | 1024 | Negative | assholes | ASSHOLES | 1279590652200840000 |
| HeryVladimir | Vladouille | 34 | Negative | assholes | In ïˆ‹ï‹, ï¸ÂˆÃ qÃ Ã» also sounds like the word for Ã¨Ã assÃ Ã» | 1279590652200840000 |
| | | | | | So yeah, you guys are litterally assholes | |
| DMPCE1 | DPCE | 3377 | Negative | AWOL | Awol ï˜ïˆ | 1279590652200840000 |
| PeltierPhoto | John Peltier | 3294 | Negative | behind bars | If there was any "law and order" in this country, you would have done this from behind bars. | 1279590652200840000 |
| zenithguy | Jim Otto | 378 | Negative | Benedict Arnold | Benedict Arnold | 1279590652200840000 |
| noalpha | Chris Russo | 1420 | Negative | Benedict Arnold | Aaron Burr | 1279590652200840000 |
| | | | | | Jefferson Davis | |
| | | | | | Alexander Stephens | |
| | | | | | Nathan Bedford Forrest | |
| | | | | | John Wilkes Booth | |
| | | | | | Tokyo Rose John Mitchell | |
| | | | | | Aldrich Ames | |
| | | | | | Nidal Hasan | |
| | | | | | Donald Trump | |
| | | | | | William Barr | |
| | | | | | Roger Stone | |
| | | | | | Paul Manafort Michael Flynn | |
| xPositiveMe | Tim | 3 | Negative | Benedict Arnold | Benedict Arnold was not the good guy | 1279590652200840000 |
| Pissed_Woman | Œ»MAGA can fuck off! | 12506 | Negative | betray | You continue to betray America #sad | 1279590652200840000 |
| jmreycroft | Jules | 6047 | Negative | betray | You seem to be proud of betraying The United States of America. You can NEVER call yourself a patriotic American. Truly shameful. https://t.co/wzzHUiFopM | 1279590652200840000 |
| smadaface | Smadaface | 38 | Negative | betray | Flynn, you took the oath several times and yet it did not prevent you from betraying your country for MONEY, then lying about it under oath in a court of law. How does it feel to have been FIRED by two Presidents | 1279590652200840000 |
| jjmukit | jjmukit ‚ | 2120 | Negative | betray | Is that oath to betray the country like you To follow a cult and destroy the country and the Constitution | 1279590652200840000 |
| Katheri09614285 | KCarr | 45 | Negative | betray | Betrayed us again lately  You should be in Leavenworth.  Obama let you off too easy! | 1279590652200840000 |
| EllenBookstore | Ellen W | 382 | Negative | betray | Despite taking a previous oath, you have betrayed your country time &amp; again.  Even before you met Trump, you TWICE gave U.S. classified data to a foreign country while America was at war. This is the very definition of TREASON! | 1279590652200840000 |
| etty430 | Army RetMomVet Norma | 197 | Negative | betray | You betrayed your oath!  #shitshow #liar #Cult45 | 1279590652200840000 |
| WJCork | Bill Cork | 1713 | Negative | betray | You betrayed your oath when you accepted money from a foreign power | 1279590652200840000 |
| HawbashDawood2 | Bash David | 15 | Negative | betray | You are the one who betrayed the oath on your own words | 1279590652200840000 |
| PfMV1cDJdfGZHJA | æœˆæ'ã‚ã‚ | 70 | Negative | betray | Obviously your word doesn't mean much, given that you betrayed America's trust when you actually were bound by an oath of office. | 1279590652200840000 |
| | | | | | Have a Happy 4th..... | |
| NoelLair | Noel Lair ‚âˆ‹ï‚¸â€ï‚â‚¬ Œ˜ˆ“#OUDN ‚'‹MVPHarrisisHere‹'‹› | 1960 | Negative | betray | You already took an oath you betrayed. | 1279590652200840000 |
| SE_DC_4life | ‚'‹MVPHarrisisHere‹'‹› | 342 | Negative | betray | To quote Judge Sullivan - YOU BETRAYED YOUR COUNTRY! Check the court documents. You should be ashamed of yourself. | 1279590652200840000 |
| jutupdates | Zack | 29 | Negative | betray | TAKE THE OATH!!! YOU BETRAYED YOURS AND YOU BELONG IN PRISON!!!! | 1279590652200840000 |
| AngryHeatherNYC | Less Angry Heather Œ»¦¦ | 79 | Negative | betray | You betrayed your oath of office. https://t.co/Cc7j4QCAhO | 1279590652200840000 |
| JimmyV08070562 | JimmyV | 2972 | Negative | betray | You betrayed your country. | 1279590652200840000 |
| Peyton57738230 | Peyton ¿ | 7222 | Negative | betray | Give me a break!!!  You already betrayed this Country.  Now you want a redo.  Pfft | 1279590652200840000 |
| OldBaconFace | Sam | 104 | Negative | betray | This moment is somewhat undercut by how eagerly you betrayed your last oath, Mike. | 1279590652200840000 |
| ACKaminski | A. C. Kaminski ¿ | 1329 | Negative | betray | Didn't you betray America | 1279590652200840000 |
| czuwee | Michael Czubaj | 275 | Negative | betray | The man who betrayed his oath to the US Constitution asking people to state an oath to anything is pretty amazing. | 1279590652200840000 |
| TheeBeaverState | Thee Beaver State | 7 | Negative | bigot | Just always remember... Bigot conservatives like yourselves lost the first civil war, and they'll lose the second as well. Keep defending a monster and you'll become monsters. | 1279590652200840000 |
| soakupthesun121 | CircleofLife | 103 | Negative | bizarre | This is bizarre. | 1279590652200840000 |
| NowItsOurTurn1 | Now It's Our Turn | 994 | Negative | Blows mind | https://t.co/ATK8YouWWB | 1279590652200840000 |
| CBartlett1963 | Colleen Bartlett | 734 | Negative | bong water | You've been drinking the bong water again, haven't you https://t.co/I48dzLeGuw | 1279590652200840000 |
| 2021_willitend | every day it gets worse | 403 | Negative | bonkers | Thank you for proving you are completely bonkers..... https://t.co/vzvcc9JI97 | 1279590652200840000 |
| Skoochasaurus | Skooch | 96 | Negative | Boo Bitch | @GenFlynn @lacycapello @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/YoUivBJXM | 1279590652200840000 |
| imlindsridd | Lindsay Riddle | 31 | Negative | boot | This is ridiculously boot | 1279590652200840000 |
| realtsorrow | Tim Sorrow | 18 | Negative | brain-dead | The GOP is now effectively a brain-dead zombie army. It's not a figure of speech, they are not humans. | 1279590652200840000 |
| JohnEvans1019 | johnevans1019 ² | 78 | Negative | Brainless | Spineless and brainless. Think about it. They made this Boob a General! Trump admin even highlights the fall of high ranking military personnel. Cant look at them the same ever again. Just hope he ferreted out the worst of them to serve him. https://t.co/zM00QYgZsh | 1279590652200840000 |
| JasonSheare | Jason Sheare | 2 | Negative | brainwashed | I am Sure glad im not brain washed like the rest of these HORRIBLE COMMENTS! #GodAlwaysWins #Trump2020 | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| WildRover1882 | Andy ´ó §ó ċó ³ó £ó ¸ | 454 | Negative | brainwashed | Brainwashed | 1279590652200840000 |
| sonnybunni | Alexis | 1209 | Negative | brainwashed | Brainwash | 1279590652200840000 |
| benhugo20 | ben hugo | 16 | Negative | brainwashed | HaahahahHAAA brainwashed | 1279590652200840000 |
| TwistedWell | Tristan | 1182 | Negative | brainwashed | I wish I could be part of this holy war | 1279590652200840000 |
| | | | | | It sucks having a resistant mind, it's no fucking fun lol | |
| | | | | | BRAINWASH ME | |
| | | | | | BRAINWASH MEEEEEE | |
| rosesnthorns99 | '€ | 254 | Negative | brainwashed | Brainwashed and deranged | 1279590652200840000 |
| stoptrump_ogdg | OGDG | 10939 | Negative | broke the law | https://t.co/mJIFpDiACm | 1279590652200840000 |
| MarkKie0840035 0 | Mark Kiernan | 12 | Negative | broken oath | Y'all need to see that Trump has broken that Oath many times and get on board with the Lincoln Project. | 1279590652200840000 |
| Havlentia | murderbear_actual | 553 | Negative | broken oath | That's fine, wouldn't be the first oath you'd broken, eh | 1279590652200840000 |
| jdotpdotp | Jeff | 8 | Negative | careless | https://t.co/tQF1RQw96H Seriously, I can only assume you didn't know what you were saying. A person of your stature shouldn't be so careless to promote such things. | 1279590652200840000 |
| realdavehvs | Dave | 476 | Negative | chat? | What is even happening here What office What's the point of an oath if you didn't uphold the first go-round | 1279590652200840000 |
| JeevesReggie | WeMadeIt! ¦ Œ» | 626 | Negative | cheesy | Cheesy motherfucker. | |
| wat55419 | Wilmer Telleria | 7 | Negative | clown | That Flinn is just a clown. Shame on him. | |
| lastimcontent | J. P. | 10780 | Negative | clown | Clown. | |
| benhugo20 | ben hugo | 16 | Negative | clown | You're no General. Just a Russian owned little clown. | 1279590652200840000 |
| KurtAhlhorn | Kurt Ahlhorn | 93 | Negative | clown | A. Clown. | 1279590652200840000 |
| IanWhetstone | Ian Whetstone | 2441 | Negative | clown | You fucking clown. | 1279590652200840000 |
| muntzer300 | Thomas MÃ¼ntzer | 971 | Negative | clown | Who are those clowns | 1279590652200840000 |
| ronandtacos | Charles | 1541 | Negative | clown | Oh my gosh, who are these clowns! Hahaha | 1279590652200840000 |
| FraserDColeman | FC | 254 | Negative | clowns | Holy shit, this clown was Trump's National Security Advisor | 1279590652200840000 |
| MikaPeltokorpi | Mika Peltokorpi | 848 | Negative | cognitive decline | Cognitive decline in #Trump orbit is rampant. | 1279590652200840000 |
| cunnilingusdd | Dewayne D. Daniels | 9 | Negative | compromised | â€œCompromised asset to a foreign powerâ€ does have a patriotic ring to it. | 1279590652200840000 |
| Prisformayor | ‡² ‡½Priscilla A. Gonzalez âš—‡, ‡*‡ | 1276 | Negative | confused | I am so confused! | 1279590652200840000 |
| 5RingsFitness | james of the hill people | 601 | Negative | conspiracy | What the fuck is this What office are they stepping into | 1279590652200840000 |
| | | | | | Why is a fringe conspiracy group phrase being added to the oath taken by many members of the military and govt service What fuckery is this | |
| jediwinetrick | Cole B. | 574 | Negative | conspiracy | @GenFlynn If I were you, I would spend less time playing grifter conspiracy fantasy for your insane supporters and more time researching countries without extradition to the United States. | 1279590652200840000 |
| erlyonurse | Ruth the Truth | 167 | Negative | conspiracy | Wow you are not the sharpest tack in the box You are the conspirator skippy | 1279590652200840000 |
| Lovetot86927007 | Lovetotravel | 13 | Negative | contradict | You cannot support America's values and Trump's-they contradict each other. | 1279590652200840000 |
| bluekel | BlueKel | 810 | Negative | convict | Hello convict | 1279590652200840000 |
| OwingsLoft | Owings Loft | 91 | Negative | corny | Ur corny. But you were an LT once. And a POG. So....... | 1279590652200840000 |
| RayCainOnly | RAY CAIN | 3 | Negative | corruption | https://t.co/S3e8ItKLj1 | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative | coward | COWARD | 1279590652200840000 |
| badkitty251 | pam _ | 2455 | Negative | coward | Coward! | 1279590652200840000 |
| emeraldindigo | anita ‡¯ ‡¦ ‡‡ ‡» ´ó §ó ċó ¥ó ®ó ¿ | 1031 | Negative | Crackheads | Crackheads | 1279590652200840000 |
| stahmosh | STeve Tahmosh | 288 | Negative | crap | What a load of crap. To which country do ya take the oath  Rhetorical question | 1279590652200840000 |
| Mrbcgardner | BCGardner | 167 | Negative | crazy | ARE YOU CRAZY | 1279590652200840000 |
| djtrumpsass | trumpisanass | 10 | Negative | crazy | Damn, ya just get crazier and crazier ´¨ | 1279590652200840000 |
| Centerlefts | American Hippie In Ireland | 1765 | Negative | crazy | Crazies https://t.co/6O7fQW5Dlj | 1279590652200840000 |
| Scacman | Rob S. | 291 | Negative | crazy | Our country is full of bat shit crazies https://t.co/bhkiflXtLK | 1279590652200840000 |
| Mama_Liberal | MadamPresident ´›Kamala´ | 7119 | Negative | crazy | https://t.co/gXkA6lKFU7 | 1279590652200840000 |
| SeanCostello49 | Sean O Coisdealbha | 144 | Negative | crazy | https://t.co/ZNgTkdB1li | 1279590652200840000 |
| ScottMonty | Scott Monty | 103422 | Negative | crazy | https://t.co/7ulUaA9sPd | 1279590652200840000 |
| jessepbowman | Jesse Bowman | 368 | Negative | crazy | https://t.co/Axplayytfy | 1279590652200840000 |
| i8MyLunch2Soon | ‡¨ ‡¦MARS 2020 ‡¨ ‡¦ | 970 | Negative | crazy | General - you are certifiably crazy. Seriously. | 1279590652200840000 |
| everbodyBlocksU | YouAreTooFunny | 1350 | Negative | crazy | Holy sh*t. Michael Flynn IS actually crazy. I knew it. | 1279590652200840000 |
| bosco44 | Susan â™¥‡¦ ̧ | 113 | Negative | crazy | Are you fucking crazy! You deserve jail!!!! | 1279590652200840000 |
| AntifaAirlines | AntifaAirlines | 2058 | Negative | crazy | https://t.co/nyeVEf8iEo | 1279590652200840000 |
| jazzndodgers | J | 540 | Negative | crazy | Yikes. Bat shit crazy. | 1279590652200840000 |
| shakespearsbana | Proud Dem | 149 | Negative | crazy | Crazy and disgusting, although not surprising that is coming from a treasonous egomaniac. You sold this country out too many times. | 1279590652200840000 |
| mr_dad2019 | mr_dad_skates | 686 | Negative | crazy | You are crazy, sir. | 1279590652200840000 |
| ComicOzzie58 | Richard Hill ¥³ | 1311 | Negative | crazy | @GenFlynn https://t.co/I8LZfVTmp8 | 1279590652200840000 |
| MC_Punk22 | MC Punk | 133 | Negative | crazy | So many batshit crazy virgins. | 1279590652200840000 |
| txpoker1 | Adam Smithee | 1334 | Negative | crazy | https://t.co/esLuWrK8Be | 1279590652200840000 |
| andydev7 | Andrea Devries | 32 | Negative | crazy | Bat shit crazy ´¨ | 1279590652200840000 |
| governermccheez | JJ Madison | 2386 | Negative | crazy | https://t.co/1hS2tUeSBW | 1279590652200840000 |
| laurtex3 | Lauratx | 528 | Negative | crazy | What in the 2020, batshit crazy hell is this! | 1279590652200840000 |
| The_AdHominato r | The AdHominator | 53 | Negative | crazy | https://t.co/8SovNeq4y6 | 1279590652200840000 |
| Sandra019811 | Sandra | 343 | Negative | crazy | https://t.co/dRWUv37YOl | 1279590652200840000 |
| Rosa724 | Rosa | 75 | Negative | crazy | When you can't take responsibility for your illegal actions so you go bat-shit crazy to prove your point. Don't forget to drink the kool-aid. | 1279590652200840000 |
| TyandRockyK | Complete Sentences | 5579 | Negative | crazy | #WWG1WGAWORLDWIDE https://t.co/MgltGiiQc | 1279590652200840000 |
| SeanGroark | SeanGroark | 234 | Negative | crazy | https://t.co/MWSUvwzhu | 1279590652200840000 |
| doowopditty | Mark Abbott ‡¨ ‡¦ ̧ | 43 | Negative | crazy | @GenFlynn @pherein @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Bat. Shit. Krazy. | |
| DaleInnis | Dale Innis | 1701 | Negative | crazy | The crazy is strong. ‡¦ >â€™€ł | 1279590652200840000 |
| Billeeejo | Billyjoe | 309 | Negative | crazy | https://t.co/8HQNVsiOln | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| KathleenWeidma2 | Kathleen Weidmann , Œ» | 2308 | Negative | crazy | #CrazyCrackers | 1279590652200840000 |
| JulieJChang | julie | 107 | Negative | crazy | I am your leader. https://t.co/zps43fAnby | 1279590652200840000 |
| BeefheartN | Capt N Beefheart (Zig Zag Wanderer | 200 | Negative | crazy | https://t.co/VCKG6TheO | 1279590652200840000 |
| Dr_Dusty | Dusty Sweet | 104 | Negative | crazy | https://t.co/Qxl9DS8bHj | 1279590652200840000 |
| Toniann561 | Toniann | 768 | Negative | crazy | Lol you are bay shit crazy | 1279590652200840000 |
| CheetoPigeonfar | Clay (Annon God of Assholes ~ parc | 2294 | Negative | crazy | https://t.co/qrozZZaxZu | 1279590652200840000 |
| TJPatriot1 | Small Town Timbo | 68 | Negative | crazy | https://t.co/eVqG7csVPN | 1279590652200840000 |
| tripl3_07 | Petrus | 30 | Negative | crazy | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/WvrvpIU69h | 1279590652200840000 |
| Brandi_Say | Brandi | 61 | Negative | crazy | https://t.co/i4gBxl9hZp | 1279590652200840000 |
| _DrDee_ | DrDee ¦ | 335 | Negative | crazy | https://t.co/9LuAKwb7RZ | 1279590652200840000 |
| CaseLawProfLibD | CaseLawProfLibDir | 16 | Negative | crazy | Crazy as it gets. | 1279590652200840000 |
| MDomino07 | Ž‰• •ŠMYSTIC •Š Ž‰• I AM JACK'S | 24339 | Negative | crazy | HA HA HA HA HA HA ~ breath ~ HA HA HA HA HA HA https://t.co/391nqpA4Z7 | 1279590652200840000 |
| PerfectlyCalm1 | ´â€â˜ ¦, Sugar Cookie | 57 | Negative | crazy | https://t.co/YE9j2RY67h | 1279590652200840000 |
| _KeyserS0ze__ | Keyser SÃ¶ze | 34 | Negative | crazy | These crazy Christians are at it again. This time even more crazy. Time to accept science and facts not faith and fear. Your religion is getting more desperate every year. | 1279590652200840000 |
| myronpro | Lloyd Dobler | 95 | Negative | crazy | Batshit crazy. ˜³ | 1279590652200840000 |
| RhettBlaze | Sufferin Succotash | 5575 | Negative | crazy | JFC you're completely crazy. | 1279590652200840000 |
| RogerDinNYC | Roger DeGennaro | 354 | Negative | crazy | Its so bizarre. https://t.co/cInXQFPn4p | 1279590652200840000 |
| alexkuno | Alex Kuno | 295 | Negative | crazy | https://t.co/gEp6SgtLdu | 1279590652200840000 |
| kellywise94 | ´€ | 355 | Negative | crazy | https://t.co/8QEQ0Qiabn | 1279590652200840000 |
| ShollywoodS | Steve Hollywood | 616 | Negative | creepy | some creepy shit there. | 1279590652200840000 |
| michbyab | Michelle Abrams | 17 | Negative | creepy | ugh what a creepy clueless bunch! How pathetic. | 1279590652200840000 |
| JulieWeitz | Julie | 108 | Negative | creepy | You do realize how creepy this is, right | 1279590652200840000 |
| davidpumpkins1 | david pumpkins | 364 | Negative | creepy | Fucking creepy | 1279590652200840000 |
| anabhausen_ | Anastacia Beaverhausen | 112 | Negative | creepy | Looks like you are preparing to Purge.  Creepy. | 1279590652200840000 |
| riotsquirl | 90's Alternative and Grunge | 1263 | Negative | creepy | Creepy. | 1279590652200840000 |
| Mike_Petralia | Michael Petralia | 90 | Negative | creepy | This is so beyond creepy. I thought is a fake. What is happening to our country | 1279590652200840000 |
| MamaBadger57 | MamaBadger ¦¡ | 395 | Negative | creepy | Creepy as hell. | 1279590652200840000 |
| joshpindjak | Josh Pindjak | 503 | Negative | creepy | this is so creepy ˜¯ | 1279590652200840000 |
| GDfieri | guyPDDfieri | 8 | Negative | creepy | @GenFlynn Man, this is creepy. it looks like they're brainwashed. | 1279590652200840000 |
| luckython | Marmaduke - VACCINATED THREE D | 14 | Negative | cretin | Cretin. | 1279590652200840000 |
| patpier123 | pat pier | 56 | Negative | criminal | America where there is no justice just good lawyers &amp; bad ones &amp; where ppl. like you, Flynn, are not held accountable for your criminal acts. | 1279590652200840000 |
| anew2020 | Anew2020 | 5 | Negative | criminal | Criminals thrive under Don Dump | 1279590652200840000 |
| JohnPark214 | john P. | 6531 | Negative | criminal | you are a criminal, you should be in prison you betrayed the country #Resist | 1279590652200840000 |
| OscarKuk2 | Oscar Kuk | 39 | Negative | criminal | You're a fucking criminal.  You confessed.  You belong in prison. | 1279590652200840000 |
| TFawumi | Mr. Tee | 6 | Negative | criminal | Hey criminal! | 1279590652200840000 |
| JafisMeritti | Jafis Meritti | 5 | Negative | criminal | CRIMINAL!!! | 1279590652200840000 |
| ShorePoint888 | Jersey Shore | 2469 | Negative | criminal | @GenFlynn @GinaPozzi1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Why aren't you in the penitentiary yet Chief Judge Sri Srinivasan will require all judges on the US Court of Appeals for the DC Circuit to review your criminal activities. | 1279590652200840000 |
| PitschBrian | Brian Thomas Pitsch | 96 | Negative | criminal | You're a fucking wacco and a criminal. Nice look. You cemented your place in history. | 1279590652200840000 |
| espy22908 | Audrey Cofield | 174 | Negative | criminal | @GenFlynn @robinsnewswire @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Says the criminal. | 1279590652200840000 |
| selgreener | Selena Greenwell ¦¸â¯¶¦¸´Œ⁹ | 190 | Negative | criminal | Criminal. You're still a criminal | 1279590652200840000 |
| Friends9157 | YOLO | 210 | Negative | Criminal | Criminal. How'd your wife respond to the affair You should be in prison. | 1279590652200840000 |
| Sarcasm_Police | Sarcasm Police | 114 | Negative | criminal | Criminal. | 1279590652200840000 |
| wj_rod | Bill | 89 | Negative | criminal | You are a criminal. | 1279590652200840000 |
| TeamQuimbyNH | Seth A Quimby | 461 | Negative | criminal | Enjoy your last few months of free range criminality | 1279590652200840000 |
| yanx62 | yanx62 | 96 | Negative | criminal | The criminals are loose and being allowed to roam the streets because of Trump and his corrupt AG Barr. The country knows you're a criminal Flynn. | 1279590652200840000 |
| leftwingzealot | LeftWingZealot | 264 | Negative | criminal | Criminal. | 1279590652200840000 |
| jusxod | ð"¡ð°ð°ð°¹'¢ | 1064 | Negative | criminal | Criminal | 1279590652200840000 |
| MZeek85 | Marcus Zeek | 42 | Negative | cringeworthy | Cringeworthy | 1279590652200840000 |
| luen77 | Luis He/Him. BTLM Matter. ´™ | 106 | Negative | crook | You are a crook and you should still be in jail. Lock you up!! Crookkk | 1279590652200840000 |
| JRD_FTW99 | J.R.D Ž† Ž‡ Œ | 953 | Negative | crook | Crook https://t.co/tlx6sOZ7Po | 1279590652200840000 |
| MikeMiketeehee | Romulus Augustulus | 34 | Negative | cukoo | cukoo for cukoo puffs! | 1279590652200840000 |
| GothamgothicC | GothamGothic.com | 1 | Negative | delusional | You guys are delusional | 1279590652200840000 |
| BabooAnn | Cheryl | 308 | Negative | denigrate | If you're going to denigrate an oath of office, how bout reciting the oath of enlistment Sad that there are those trivializing an oath that some hold dear and honorable. #IREALLYtooktheoath #whatofficeareyouassuming #findanewcalltosolidarity | 1279590652200840000 |
| RyanOnAMountain | ryan | 445 | Negative | devil worshipping | Dude...what the fucking hell is this devil worshipping shit Holy fuck you've lost it. | 1279590652200840000 |
| MrWallingford | Andrew Wallingford | 726 | Negative | didn't keep oath | @GenFlynn Too bad you couldn't actually keep your oath when you were the National Security Advisor. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| TheHawkOnline | The Hawk | 424 | Negative | dipshit | @GenFlynn Dipshit | 1279590652200840000 |
| inchhirn | Inchhirn | 1 | Negative | disgrace | You are such a disgrace to the flag and the country you lying bag of fecal matter. | 1279590652200840000 |
| VIRGINIAZEQUEI3 | VIRGINIA ZEQUEIRA | 0 | Negative | disgrace | You are a disgrace to the US. You are a Putin minion. | 1279590652200840000 |
| WestonMonte | Weston A Le Monte | 3 | Negative | disgrace | You are a disgrace to the military and to the REAL oath to the constitution that you BETRAYED. You are bought and paid for by the Russians and the Turks. Move there scumbag. | 1279590652200840000 |
| ModernPolymath1 | Polymath | 208 | Negative | disgrace | What a fucking disgrace you are. | 1279590652200840000 |
| Grady_Booch | Grady Booch | 136208 | Negative | disgrace | You, sir, are a disgrace to this country. | 1279590652200840000 |
| marcoatlarge | Marco01 | 269 | Negative | disgrace | Disgraceful, a former USA general giving support to a conspiracy theory whose members are considered a possible domestic terrorist threat by the FBI. Oh wait I forget, they're in on it too. | 1279590652200840000 |
| holliewoodokie | Holliewoodâ™»ï„ | 876 | Negative | disgrace | What a disgrace to the United Statss and to the oath! | 1279590652200840000 |
| Britchic2016 | Kate ¦ ¸ ‡♣ †§ | 5207 | Negative | disgrace | You are a disgrace. | 1279590652200840000 |
| stacyfr57764345 | cantstandhim | 17 | Negative | disgrace | What a disgrace you are. | 1279590652200840000 |
| soccerbandmom | JerseyMomll | 191 | Negative | disgrace | You are a disgrace. You belong in prison. | 1279590652200840000 |
| JHCollins7 | Jessica Collins ¸ | 3692 | Negative | disgrace | @GenFlynn @Jessibear1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You are all a fucking partisan disgrace. Especially that moron on the right with that dumb ass dress. #Idiocracy | 1279590652200840000 |
| FedUpResister | Lorrie H | 677 | Negative | disgrace | You are a disgrace to every military family and veterans. From a military family. | 1279590652200840000 |
| Soundoff2K19 | PagsMusicalMedicine.com | 29 | Negative | disgrace | You people are a fucking disgrace, not only to this country, but to the principles on which is was (allegedly) founded. You look like robot extras from one of the Purge movies. Followers, all of you. Fuck General Flynn, his â€œoathâ€, and all of you. | 1279590652200840000 |
| betsyjc3 | Vote! | 462 | Negative | disgrace | I'm so glad my USMC dad did not live to see this. What an absolute disgrace you are. | 1279590652200840000 |
| aman61bc | wayne stirling | 451 | Negative | disgrace | You're a disgrace to Democracy and the Constitution of the USA . | 1279590652200840000 |
| gage_roads | Gage | 81 | Negative | disgrace | You're a disgrace https://t.co/ZShXIOwlMn | 1279590652200840000 |
| timandvictor | Victor Martorano | 169 | Negative | disgrace | Fuck you! You disgraced your uniform. | 1279590652200840000 |
| 408Nate | 408Nate | 2471 | Negative | disgrace | What a disgrace you are. | 1279590652200840000 |
| 1NOnlyBabyYoda | Baby Yoda, AKA Grogu | 94 | Negative | disgrace | You're a disgraceful piece of filth. I hope they eventually hang you for your various treasons. | 1279590652200840000 |
| SteelCityChic86 | SteelCityChic | 79 | Negative | disgrace | Disgraceful | 1279590652200840000 |
| 1mimi4ever | MiMi #ProudAntifaMember in PNW | 21965 | Negative | disgusting | Disgusting. | 1279590652200840000 |
| moviediery | cinebite | 234 | Negative | disgusting | Literally don't trust any of y'all . Disgusting | 1279590652200840000 |
| cjcFlint | ŒŠOld Blue ‰ Œ» ¦ ¦ Œ» | 36637 | Negative | dishonored oath | @Genflynn, you dishonored your oath and then conspired with a foreign govt. Please go away. | 1279590652200840000 |
| RyanRobinsonJ | Ryan â˜ | 4989 | Negative | Do not swear oath | Did you know, Jesus specifically says "Do not swear any oaths" (Matthew 5:33-37). You can swear all the oaths you want but please leave God's name out of it. This video covers the teaching I am referring too. https://t.co/7BkqRTp8Sp | 1279590652200840000 |
| MarM_Homesteadd | MarM | 150 | Negative | doesn't make sense | What 'office' is an unelected citizen assuming This doesn't make any sense. | 1279590652200840000 |
| Noname19677948 | ⁿtubetv ⁿ | 7 | Negative | doing it for views | A real American hero, who ACTUALLY CARES, about this and isn't JSU's doing it for views knows the oath by heart....but Okay you do you buddy.... | 1279590652200840000 |
| Michael82621982 | Michael Murray | 114 | Negative | don't deserve | Ahh...lets get rid of your title. You dont deserve it | 1279590652200840000 |
| PittsburghTodd | Call me PT | 1625 | Negative | don't mean anything | We all know idiots like you, Mike | 1279590652200840000 |
| ElmntsDsgnWorks | Christopher Brull | 24 | Negative | dopes | They seriously need to take medication these big dopes have no idea what they're talkin about | 1279590652200840000 |
| BurritoDonut | Matt | 376 | Negative | dorks | Fucking dorks. | 1279590652200840000 |
| _whooty_ | Whooty | 1906 | Negative | douche bag | Thanks for the block list. douche bag! | 1279590652200840000 |
| DonDoncarey4 | don carey | 116 | Negative | draft dodger | Draft dodger President | 1279590652200840000 |
| Decker711 | š€ _ Œ‡ LGBTQ+ ¦ ¦ | 1601 | Negative | drop dead | Drop Dead. | 1279590652200840000 |
| jojo2020 | names are the problem | 49 | Negative | drunk | They're all drunk | 1279590652200840000 |
| patchhappyhour | Patch Happyhour † | 77 | Negative | dumb | This has got to be the absolute dumbest shit I have ever seen. As a former soldier myself, Mr. Flynn you sir, are a bonafide shit bag. https://t.co/xgH7KLGDoW | 1279590652200840000 |
| woodrowgfus | Patrick Woods | 16 | Negative | dumb | https://t.co/WOKaJNSVx | 1279590652200840000 |
| _ConnieMcKenzie | Connie McKenzie | 164 | Negative | dumb | #AnArmyOfDumb https://t.co/NdbUbl0iwH | 1279590652200840000 |
| grizbogie | Griz | 75 | Negative | dumb | https://t.co/3zpHyM5ocb | 1279590652200840000 |
| in_danial | Danny Silverman | 139 | Negative | dumb | @GenFlynn @CindyDellinger3 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You confessed dumb fuck | 1279590652200840000 |
| Pinche_Pi | Pinche-Indict FFS | 18126 | Negative | dumbass | You have some dumbass friends Mike https://t.co/f1zaXot8Iw | 1279590652200840000 |
| LiberalMean | Michael Bramlett | 25 | Negative | dumbass | https://t.co/96PqJ3mFXc | 1279590652200840000 |
| Dgrunt65 | Beats Walking | 377 | Negative | dumbest | https://t.co/86VWO0l3sC | 1279590652200840000 |
| D83488 | DB | 65 | Negative | dumbest | Republican Americans have to be some of the most dumbest fucking weirdest people on the planet. | 1279590652200840000 |
| kenPOPtweets | Tom Broke-ah | 439 | Negative | dummy | You broke the oath dummy | 1279590652200840000 |
| joycelmitchell1 | Joyce Mitchell | 6 | Negative | elite | https://t.co/NdQqL2dCFr | 1279590652200840000 |
| JSalama5 | Jonathan Salama ¦ ¸ ‡♣ ‡± ‡» ‡# | 909 | Negative | embarrassed | Holy shit, how embarrassed the troops who served under you must be. | 1279590652200840000 |
| b52761187 | Pippi Oldstocking AF ¦ ¦ ¦ ¦ ¦ ¦ ¦ | 3314 | Negative | embarrassing | Wow. How embarrassing for you. https://t.co/CUROPOApUR | 1279590652200840000 |
| mg81992 | Vote Blue Œ» ¦ | 1813 | Negative | embarrassing | https://t.co/I8VAv1HbLG | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| karma_nimashan | Shannon. Karma is good! â˜ªï¸ | 5230 | Negative | embarrassment | Wow you're an embarrassment, so sad!!! | 1279590652200840000 |
| bpt326 | Brian | 8056 | Negative | embarrassment | You are an American embarrassment... | 1279590652200840000 |
| blobofclay | Julian Papadopulos ˜ʼ ↨∞ ↨∞ | 145 | Negative | embarrassment | You are an embarrassment. | 1279590652200840000 |
| RealHousewifeMi | RealHousewifeOfMichigan | 61515 | Negative | embarrassment | What the fuck happened to you. | 1279590652200840000 |
| OnidaGirl | ð˜ªðŠ—ðˆÅš—ðˆÅš—ðˆÅš | 1782 | Negative | emojis | ˜ʰⁱ‿˜ | 1279590652200840000 |
| billyrojo | billyrojo | 369 | Negative | enemy | Aren't you an enemy | 1279590652200840000 |
| NewsShortest | Shortest News | 22 | Negative | enemy | Didn't know America had so many enemies from within | 1279590652200840000 |
| tommytowne | Tommy â™¥ | 204 | Negative | enemy | isn't Trump an enemy of the constitution | 1279590652200840000 |
| daviddiano | David Diano š— | 131 | Negative | enemy | You and Trump are domestic enemies of the United States and the Constitution | 1279590652200840000 |
| Tordenois | Tordenois _ ‡ªⁱ³ⁱ³©ⁱ ‡ª | 77 | Negative | enemy | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Well this is awkward. | 1279590652200840000 |
| | | | | | Aren't you the domestic enemy, Flynn | |
| JosephMBoros | Joe from Multiverse Of Geekdom | 381 | Negative | enemy | Taking an oath of an enemy of the United states.... | 1279590652200840000 |
| 2Theugly | 2020ʺTheGood TheBad TheUgly | 11 | Negative | Epstein | https://t.co/AYk71BqUjJ | 1279590652200840000 |
| cyrustheselfish | Brown dude | 4 | Negative | Epstein | https://t.co/YE9EB4tvTn | 1279590652200840000 |
| Article_1_fan | Brandon Nelson _¸¦ | 351 | Negative | Erdogan | How did the kidnapping gig work out | 1279590652200840000 |
| | | | | | What does Erdogan do with kidnapping victims | |
| | | | | | Middle East nuclear projects were going to make you how much money | |
| | | | | | US patriots don't work for Middle East authoritarians last time I checked. | |
| MaxSmit9577345 7 | : Max :Smith | 21 | Negative | evil | -disgusted Republican | 1279590652200840000 |
| | | | | | @GenFlynn @99freemind @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject :Taking of the fiction "oath." :To "swear an oath" means to do evil on other people. YOU ARE SWEARING AT OTHER PEOPLE. :Do not waste your time repeating this babble in nonsense oath. | |
| chicatica2020 | Tica | 2579 | Negative | evil eys | Kinda like this ᴮᴱ ᴮᴱ https://t.co/4l8jqv0FLS | 1279590652200840000 |
| PeskyJski | Pesky Jski - Universal handle | 4535 | Negative | eye roll | https://t.co/wN3KNSh9xH | 1279590652200840000 |
| RADICALSINISTRO | Radical Dude! | 72 | Negative | f* | Wowwwwwwww. This country is FUC&amp;#D #WEAREDONE | 1279590652200840000 |
| KillDaWabbit2 | Derrick | 431 | Negative | f* | What the actual fuck | 1279590652200840000 |
| pkr1122lb | MP | 120 | Negative | f* | The fuck | 1279590652200840000 |
| WasitRodge | Roger Wingman, Homo at Large | 845 | Negative | f* | What the flying fuck is this | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative | f* constitution | Fuck the constitution. https://t.co/WpXb36mNyR | 1279590652200840000 |
| PDarkNight | DaDarkNight, § MD | 705 | Negative | f* kidding me | Fucking kidding me! What office is he swearing himself into | 1279590652200840000 |
| KAB656 | Monty Brewster | 252 | Negative | f* nationalism | Fuck #Nationalism https://t.co/JilLPuykJD | 1279590652200840000 |
| clinkjet | — ¼ | 851 | Negative | f* oath | @GenFlynn Fuck your bullshit oath. | 1279590652200840000 |
| schmeo | schmeo (schmeo#4798) | 522 | Negative | f* off | https://t.co/weAR5SxOiP | 1279590652200840000 |
| GreaterSapien | Jerry Williams! | 1262 | Negative | f* runs deep | Wow. The fuckery runs deep. | 1279590652200840000 |
| realDonaldT | Donald J.T.rump | 261 | Negative | f* sake | Oh for fucks sake... Are you actually going to follow that oath this time or not like the last time you took it | 1279590652200840000 |
| | | | | | Asking for a friend... | |
| dnappy2000 | Alligator Loki | 58 | Negative | f* the 4th | #AllCountriesMatter #fuckthe4th | 1279590652200840000 |
| bullshiffy | Bullshiffy | 1350 | Negative | f* trump | https://t.co/Y0zHrPoCww | 1279590652200840000 |
| axlshoot | Axel Shoot | 47 | Negative | f* up | This is one of the most fucked up thing i've ever seen and i've seen decapitation vids from ISIS | 1279590652200840000 |
| EmilyMarie82 | Emily | 5388 | Negative | f* you | Fuck You | 1279590652200840000 |
| DrAnnInStPaul | A | 676 | Negative | f* your oath | Wear fucking masks. You'll get #COVID and you threaten our first responders and medical professionals. You suck. And fuck your oath - it's meaningless when you endanger Americans - and those around the world - because you kiss the ass of the #FakePresident. | 1279590652200840000 |
| bwazoo_2000 | William D. Ferry Œš —¼ Œˋ ¨ˉ | 4484 | Negative | f* yourself | https://t.co/fKZ3EXALFb | 1279590652200840000 |
| just1ofyou | Feda Mecan | 1257 | Negative | f*tard | Hahahha you fucktard | 1279590652200840000 |
| mschroeder82 | Matthew Schroeder | 0 | Negative | fairy tails | LOL. More fairy tales. | 1279590652200840000 |
| SlickDame | Maxine Watson-Whittaker | 50 | Negative | fake | Pretty fake when you don't even know the oath that u stand so firmly for ˉ¸ | 1279590652200840000 |
| SquaredAnxiety | Jim, awaiting news | 402 | Negative | fallen | As far as you've fallen, you'll fall farther still. | 1279590652200840000 |
| HderWald | Toronto Bay Leaves | 58 | Negative | false oath | CHRISTIAN ANONS: | 1279590652200840000 |
| | | | | | What authority has asked you to take this oath What â€œofficeâ€ are you entering | |
| | | | | | BE AWARE: | |
| | | | | | A false oath calls on God to be witness to a lie.  When you take a false oath you are breaking GOD'S SECOND COMMANDMENT! | |
| KimWillful | Kim Willful Œ» ˝¥€ | 1743 | Negative | false patriot | #FalsePatriot https://t.co/UBlQilfyux | 1279590652200840000 |
| Earworm_nz | Kea | 652 | Negative | farce | What an absolute farce. A general, no less. He's hitched his wagon to the sychophantic and the groomed. | 1279590652200840000 |
| Rbantam | Roger Deering | 412 | Negative | fascist | Your not patriotic... you don't serve the country.. you serve a fascist pig | 1279590652200840000 |
| Lorenzo_Del_T | Lair-Dog (Alpha and Omega Male) | 1031 | Negative | fascist conspiracy | Mr. Flynn promotes a fascist conspiracy theory that baselessly posits any and all left-leaning politicians and public figures are child-eating demon-possessed criminals: This Tweet includes false information that could alter the sincerity of the vote https://t.co/ZQL5Sp5j | 1279590652200840000 |
| dubsmalone | dubs malone | 78 | Negative | feakshow | Freakshows. Lead in the water victims. | 1279590652200840000 |
| Bacchanalia20 | Bacchanalia | 1127 | Negative | felon | You are a convicted felon. You broke your oath. #LockHimUp #LockHimUp #LockHimUp. #TRE45ON https://t.co/IfcvpAVNVU | 1279590652200840000 |
| WSCCLaw | NAFO Legal Team | 2716 | Negative | felon | Still a felon. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| cynthiakirk924 | Cynthia | 1793 | Negative | felon | Mr. Flynn, you are a confessed felon. Your crimes speak for themselves. You were also part of the Trump Crim Syndicate. How dare you celebrate the 4th of July. You should be in prison for your crimes. #PardonMeTrump indeed. #TrumpScum | 1279590652200840000 |
| | | | | | https://t.co/zk8pBGTdVw | |
| criiter64 | Rob Sero | 1 | Negative | felon | FUCK YA'ALL. FUCKING FELLON | 1279590652200840000 |
| SailorAileen | SailorGirl | 870 | Negative | felon | Lots of questions- like what office are y'all swearing to &amp; didn't you actually committt felonies against your own country Rather recently. | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative | F'ing idiot | https://t.co/pemCbmTT8Q | 1279590652200840000 |
| kodkod87 | Zack (Blue Checkmark) | 606 | Negative | Fired | Obama was right to fire you, Jesus you're a kook, your family too. | 1279590652200840000 |
| TruckFumpp | Polar Heatwave | 41 | Negative | Fired | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject | 1279590652200840000 |
| | | | | | https://t.co/B04fYJQwS9 | |
| hofbeezy | StarFoxx | 110 | Negative | fool | This fool | 1279590652200840000 |
| pammyc1 | PC | 251 | Negative | foolish | #OathOfPropaganda #ConspiracyTheoryAssHoles how wonderfully Anti-American and amazingly foolish. | 1279590652200840000 |
| Ye_The_People | WeThePeople | 97 | Negative | foreign agent | Tell me General. What would've General Washington done after winning independence from Britain you said; General Washington now that we are free, I'm going to register as a Foreign Agent to lobby our new Gov for Britain. | 1279590652200840000 |
| KnorFromDK | Kristian Nárgárd ‡© ‡° ¦ ‡# ‡¤ | 14767 | Negative | foreign enemies | Foreign enemies - like the turks and the russians | 1279590652200840000 |
| HaikuJonah | Haiku Jonah | 1985 | Negative | fraud | Way to pervert the oath, you fraud. | 1279590652200840000 |
| WobblyStatues | JCS | 0 | Negative | fraud | You don't deserve to take an oath. You're a fraud. | 1279590652200840000 |
| JLaroo | JLES | 32 | Negative | freaks | Freaks | 1279590652200840000 |
| eodnhoj9 | Tom | 47 | Negative | freaks | Holy shit. You freak. | 1279590652200840000 |
| jaimeeb | jaimeeb | 28 | Negative | freaks | Wow, you people are freaks... | 1279590652200840000 |
| DeathCar72 | Love, Beth, and Robots | 2047 | Negative | freaks | You're all freaks. | 1279590652200840000 |
| jangoodell | Janet Goodell | 514 | Negative | freaks | What freaks | 1279590652200840000 |
| KappaTOM17 | JT | 133 | Negative | frightens me | It frightens me that you were in charge of soldiers. | 1279590652200840000 |
| Davenpuerte | Greg Davenport Œ» | 337 | Negative | fuq | You absolute fuqtarde ˆ. https://t.co/jkgYHhTGHi | 1279590652200840000 |
| Alician37553537 | Tired of this nonsense | 1141 | Negative | gagging | https://t.co/Zed4JDHMqu | 1279590652200840000 |
| JafisMeritti | Jafis Meritti | 5 | Negative | gagging | https://t.co/RNYCN0SHzl | 1279590652200840000 |
| MikeWyant2 | hairrock | 162 | Negative | garbage | WTF is this garbage | 1279590652200840000 |
| tselone | Tsel One | 561 | Negative | garbage | Garbage yesterday, tomorrow and always _ð£ | 1279590652200840000 |
| ixaariv10 | SOY | 721 | Negative | garbage | Garbage | 1279590652200840000 |
| MrBaileyOB | C.J. Bailey | 85 | Negative | gargage | This is messed up. Conspiracy theorist garbage. Living a fact-free life, huh | 1279590652200840000 |
| anneh_islander | Anne Harris ‡¨ ‡¦ ‡« ‡¬ §j_‰ Œ˜ ¦ ¸ | 417 | Negative | gaslight | https://t.co/8hhFiBngge | 1279590652200840000 |
| seph_lawless | Seph Lawless | 13133 | Negative | geeks | What a bunch of fucking geeks. Lol. | 1279590652200840000 |
| Sparklepawl | Sparklepaw Island | 0 | Negative | get help | Get professional help. | 1279590652200840000 |
| ZaackHunt | Zack â¤¥Buy My Bookâ€¦Pleaseâ€ | 20405 | Negative | get help | https://t.co/RHrKbpIEjU | 1279590652200840000 |
| dabbingcostanza | dabbingcostanza | 18 | Negative | Gitmo | Disgusting that you use this for attention after breaking your oath to our country for personal gain. You should be in Gitmo ya big jerk. | 1279590652200840000 |
| CofflandGary | Gary Coffland | 45 | Negative | go away | Go the fuck away https://t.co/2RqzsWxVCi | 1279590652200840000 |
| Trumpisacancer | Art Vandalay | 4172 | Negative | go to jail | Posting this goofy shit is how you get a pardon these days. | 1279590652200840000 |
| Nopeninenever | No.9 | 165 | Negative | goofy | This is so goofy looking wearing shorts. ˜¸ ˜¸ | 1279590652200840000 |
| mstearne | Michael (blue checkmark) | 1984 | Negative | goofy | You're such a grifter, Flynn. | 1279590652200840000 |
| Borderscrossed | Vagabundo | 349 | Negative | grifter | Grifters gonna grift | 1279590652200840000 |
| rewegreatyet | Noble Prize in Bank Runs | 6107 | Negative | grifter | So you're all part of the same tree club now Grow up. | 1279590652200840000 |
| BabyStepsOnABus | Bob Wiley | 71 | Negative | grow up | | 1279590652200840000 |
| JKeller5 | Jonathan Keller | 2234 | Negative | guilty | He took that oath freely and voluntarily, just like he pleaded guilty freely and voluntarily to crimes against our nation...twice | 1279590652200840000 |
| IdleDirectory | IdleDirectory | 367 | Negative | guillotine | https://t.co/B1ROSZBg4M | 1279590652200840000 |
| Chidoro43 | David Berk | 75 | Negative | guilty | Ok guilty | 1279590652200840000 |
| MindFreya | Freya Mind ´ ¥… š¯ | 157 | Negative | guilty | Coward, &amp; two-time (pun intended) pleading guilty Trump lackey has willfully &amp; faithlessly betrayed his actual oath to the United States of America. | 1279590652200840000 |
| | | | | | In January, you'll once again find yourself the object of investigations &amp; if you change your story again, you're going to prison. | |
| Kcfx1013 | FU EM | 40 | Negative | guilty | Didn't you plead guilty for lying to the FBI | 1279590652200840000 |
| AmyCal | Amy Calnon | 992 | Negative | guilty | You pled guilty TWICE! What a nut job! | 1279590652200840000 |
| Kyle_Meadows | Kyle | 124 | Negative | guilty | You plead guilty. | 1279590652200840000 |
| giaolson6 | Gia Olson Ginsburg | 5578 | Negative | guilty | Really You pleaded guilty | 1279590652200840000 |
| Jordan666Ann | ReginaPhalange | 2556 | Negative | guilty | https://t.co/3A4Q1UwZoT | 1279590652200840000 |
| unmatchedGaymer | Kickball Master | 229 | Negative | guilty | Didn't you plead guilty to helping a foreign enemy Am I in a dream | 1279590652200840000 |
| reythefirst | R | 50 | Negative | guilty | You pleaded guilty, right Just reminding everyone. | 1279590652200840000 |
| JelloPoida | Believer | 29 | Negative | guilty | Guilty. | 1279590652200840000 |
| wantsomepuddin g | catkerr | 315 | Negative | guilty | Guilty 2 times. | 1279590652200840000 |
| eamoh13 | Eric Mohler | 233 | Negative | guilty | Aren't you that guy who plead guilty to lying to the FBI and betraying your oath | 1279590652200840000 |
| Supervg3 | Virgil Garcia | 117 | Negative | guilty | Didn't you take an oath to tell, "the truth, the whole truth and noting but the truth" so help you God And then didn't you admit to being guilty in Federal court...twice. Oaths really don't mean anything to you do they | 1279590652200840000 |
| Theh0pester | The Hopester | 168 | Negative | guilty | You plead guilty twice | 1279590652200840000 |
| ZaniniPamela | SmolBigDog ¦ ¦ | 2318 | Negative | guilty | So that should be taken into consideration at sentencing. | 1279590652200840000 |
| helloworld_2020 | Dave and 3000 | 203 | Negative | guilty | You pleaded guilty. | 1279590652200840000 |
| TRShea | Thomas Shea | 812 | Negative | guilty | He plead guilty, too bad Barr can't strangle that | 1279590652200840000 |
| SMAS1024 | SMAS | 287 | Negative | guilty | https://t.co/NcHk2juJuk | 1279590652200840000 |
| sweett1962 | tt | 6598 | Negative | guilty | â€œI had to fire General Flynn because he lied to the Vice President and the FBI, and He has pled guilty to those lies," Donald J. Trump. | 1279590652200840000 |
| KaleebSmith | Kaleb Smith | 130 | Negative | guilty | You plead guilty. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| RaymondBlanger | Raymond BÃ©langer | 87 | Negative | guilty | Flynn plead guilty twice. | 1279590652200840000 |
| reenzetto | reenzetto | 1125 | Negative | guilty | @GenFlynn @HSRetoucher @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject GUILTY! GUILTY! GUILTY! | 1279590652200840000 |
| KnightingChris | Chris Knighting | 608 | Negative | guilty | You plead guilty 2 times to lying to @fbi Who does that | 1279590652200840000 |
| hugemungousBoom | Boom Daddy | 246 | Negative | guilty | A guilty person! | 1279590652200840000 |
| | | | | | What is this https://t.co/R1zCbE9iWY | 1279590652200840000 |
| zbigalke | Zach Bigalke | 2052 | Negative | gullible | You're a gullible dumbfuck. | 1279590652200840000 |
| JerryFalwellJrP | Jerry Falwell Jr's Penis | 556 | Negative | gurl | gurl | 1279590652200840000 |
| tiffcon1 | Trumpsaskunt | 769 | Negative | hack | Fucking hack. | 1279590652200840000 |
| JafisMeritti | Jafis Meritti | 5 | Negative | HaHaHa | https://t.co/pComnL7fkI | 1279590652200840000 |
| JKenahan | Rage Turned Inward | 361 | Negative | hell | We're living in hell. | 1279590652200840000 |
| SwampProQuo | Willy McCoy aka Slim „ »â€â™¸ Œš | 530 | Negative | hell | @GenFlynn @TheRightMelissa @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Are those the flames of hell I see at bottom of your vid | 1279590652200840000 |
| Mollyunsink | Molly Brown | 1671 | Negative | Hitler | Your oath. https://t.co/XqGUhCoU4g | 1279590652200840000 |
| boodiebooboo | boo | 3106 | Negative | Hitler | https://t.co/FWh10WgwGX | 1279590652200840000 |
| socratesnurse | New CEO of twit ter | 649 | Negative | Hitler | https://t.co/zQqFmHCD9I | 1279590652200840000 |
| yogarl3 | yogarl | 35 | Negative | Hitting head | https://t.co/AkznGyCjv1V | 1279590652200840000 |
| kathy_canaday | kathy canaday | 5 | Negative | hoax | It's a hoax and you're not very smart | 1279590652200840000 |
| Kimw75 | Kim Wilson â¸Ì¸ | 35 | Negative | horrifying | My god, looks like the beginning of a new purge movie... horrifying ¨¡ | 1279590652200840000 |
| KenyotaKitsune | Kitsune-Kenyota | 593 | Negative | human waste | You disgusting sack of human waste. | 1279590652200840000 |
| EaglesNation7 | Lumberg | 9 | Negative | hypocrites | All hypocrites | 1279590652200840000 |
| ed4030 | EdLa | 110 | Negative | hypocrites | What a bunch of hypocrites | 1279590652200840000 |
| lbspeck69 | lbspeck | 23 | Negative | idiot | You're an idiot, a liar and a disgrace. No one takes you seriously, loser. | 1279590652200840000 |
| MtlPhotog | There is no #MemoryHole, we'll rem | 301 | Negative | idiot | You are an idiot | 1279590652200840000 |
| crabby_48 | Mark Henke | 91 | Negative | idiot | A Dangerous idiot, but an idiot nonetheless | 1279590652200840000 |
| GrayingApostate | SentimentalGrayingSkeptic | 385 | Negative | idiot | Take the oath but plead guilty. You're an idiot and should be in prison | 1279590652200840000 |
| sciroccojunky | Blank | 87 | Negative | idiot | Wow, you've gone completely over to the idiot side. What "office" are they all undertaking | 1279590652200840000 |
| WitoldZiarno | W. Andrea Ziarno | 65 | Negative | idiot | Idiot. | 1279590652200840000 |
| | | | | | ReTweet. Stay 6 feet away from any unconscious idiot who takes a live virus covid vaccine. | |
| | | | | | "First the jewish stars on their lapels, then came the extermination camps. 1940s. 2020s. First the masks, then the extermination vaccines. In 2020, the demons fail." | |
| | | | | | W. Andrzej Ziarno | |
| ElRealDano1 | ElRealDano | 102 | Negative | idiot | You're an idiot! | 1279590652200840000 |
| RoblesFoo | Christopher Robles | 233 | Negative | idiot | https://t.co/SfkbbVa4mk | 1279590652200840000 |
| mjsoup29 | mjsoup29 | 43 | Negative | idiot | And I thought Canadians were smarter than that. Why would you support American idiots when you're not even an American These people are disgraceful and the oath is meaningless to them. Their actions show their true intentions and it's not to help the United States or freedom. | 1279590652200840000 |
| ilenes57 | Ilene to the LEFT Œ» | 4324 | Negative | idiot | https://t.co/chRWiLLlpy | 1279590652200840000 |
| Delores275 | Ms. Hunni | 900 | Negative | idiot | A bunch of fucking idiots | 1279590652200840000 |
| DreadPhil1 | Phillipe de Gravaux | 454 | Negative | idiot | Taking the oath of what office None of the idiots in this video has been elected by anyone and the convicted felon reading is free only due to corruption of the Constitution he reads from. #Irony | 1279590652200840000 |
| JosephDMarsden | Joseph Marsden | 4 | Negative | idiot | Um ... to what office are these idiots pretending to ascend | 1279590652200840000 |
| PeskyVarmt | PeskyVarmt ¿¡¸Ë®* | 4849 | Negative | idiot | Also, I think we know what Felony Flynn's oaths are worth: nothing. | 1279590652200840000 |
| Thrillho22 | TLOC | Thrillho | 697 | Negative | idiot | I have never seen so many idiots in one place!!! | 1279590652200840000 |
| gofthecooltable | Mr Nobody 2 yall | 411 | Negative | lol | Idiots lol | 1279590652200840000 |
| | | | | | I hope a flame catch one of these idiots | |
| csomeggug | Chucker | 46 | Negative | idiot | Idiots. LMAO | 1279590652200840000 |
| Trumpcrazytrain | Left of the Dial | 2143 | Negative | idiot | Idiots | 1279590652200840000 |
| WalterP8817156 8 | Walter palmer | 25 | Negative | idle chit chat | Do u only know white republicans engaging in idle chit chat | 1279590652200840000 |
| dukerlola | Doyle Studer | 18 | Negative | ignorant | ... And you will always be ignorant, ignorant, ignorant but I will pray for you anyway. | 1279590652200840000 |
| emywaz | E. White | 365 | Negative | ignorant | @GenFlynn @MAHall79694365 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject WTH is wrong with this ignorant people. | 1279590652200840000 |
| damnitahl | DAMNITAHL | 1352 | Negative | imbeciles | Imbeciles | 1279590652200840000 |
| CEDPatriot | End The Fiction-Make The World Gr | 1224 | Negative | imposter | Have our officials taken the proper oath No they have not. Everyone in office is an imposter. When will this be addressed... | 1279590652200840000 |
| blagojevism | Adrian | 8741 | Negative | infernal | The infernal powers accept your oath. | 1279590652200840000 |
| tervalas | tervalas € | 65 | Negative | insane | You just administered an Oath of Office to people who aren't actually in office. So either you are mentally insane, or part of a group that is acting in direct opposition to the real government of the United States of America. | 1279590652200840000 |
| jrasz | MisterJay | 421 | Negative | insane | @FBI time to nab this #DomesticTerrorist | 1279590652200840000 |
| MArizona928 | ⁻³ | 961 | Negative | insane | You are insane, and you violated your oath. | 1279590652200840000 |
| enmattias | Quite Matt | 69 | Negative | insane | You are all insane, wtf! | 1279590652200840000 |
| whatmakesitgr8 | Emma | 35 | Negative | insane | Aha. So you're actually insane. | 1279590652200840000 |
| | | | | | You are insane | |
| _JP_C_ | JP | 73 | Negative | insane | Setting up an insanity defense for future crimes | 1279590652200840000 |
| Mare_Nee_Nell | Mary Blue âœ ™« ˈ½ | 71 | Negative | insult | This is an insult to AMERICA. | 1279590652200840000 |
| RESTARTMIGA32 1 | Xabi | 335 | Negative | Iran | https://t.co/JPs7j0HX6j | 1279590652200840000 |
| SFBayActorKeith | Keith | 110 | Negative | irony | Oh the irony. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Stones_pa | Stones | 32 | Negative | jackass | @GenFlynn @BrianHassine @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 You're an asshole Flynn! We won't forget what you did. History won't be kind to a jackass like you!!! | 1279590652200840000 |
| vivalv | Sharon Walker | 80 | Negative | Jail | You Belong In JAIL!!! ˙¡ | 1279590652200840000 |
| Colodemvoter | Dee O. | 3528 | Negative | jail | You belong in jail. | 1279590652200840000 |
| | | | | | And you know it. #CrookedFlynn a disgrace to the uniform. | 1279590652200840000 |
| TaxiDublin | Dublin Taxi | 99 | Negative | jail | Aren't you in jail yet !! | 1279590652200840000 |
| jgchacin9 | JGC ¦ | 412 | Negative | jail | You belong in jail | 1279590652200840000 |
| PaulaC222 | paula (wear a mask) | 437 | Negative | jail | You belong in jail | 1279590652200840000 |
| Jessica94310662 | Jessica | 480 | Negative | Jail | I will be glad when you go to jail. | 1279590652200840000 |
| bee_langrass | | 1553 | Negative | jail | You belong in jail | 1279590652200840000 |
| hippler | Hippler | 261 | Negative | jail | Go back to jail you felon | 1279590652200840000 |
| rjBrainDoc | Ryan | 74 | Negative | jail | You belong in jail | 1279590652200840000 |
| CharlesFStanton | Charles I Miss my Blue Virginia Stan | 354 | Negative | jail | Judge Sullivan says you sold our country out. Go to jail. | 1279590652200840000 |
| MarcSterling3 | Marc Sterling | 467 | Negative | Jail | https://t.co/ma2ScRuxyF | 1279590652200840000 |
| ginaderosa | Gina DeRosa | 339 | Negative | jail | Go back to jail. | 1279590652200840000 |
| msikaji | GrumpyHippie Ž·SuperFlaky | 976 | Negative | jail | You belong in jail | 1279590652200840000 |
| sdshark | Felt Shark ¦ | 168 | Negative | jail | @GenFlynn @Ray_Van_Link @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 After you sold us out to Turkey and to Russia Yea no thanks... hopefully in a few months, a real DoJ will drag you back to jail | 1279590652200840000 |
| usaisthe1 | db | 12 | Negative | jail | @GenFlynn @JasonMillerinDC @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Aren't you supposed to be in jail | 1279590652200840000 |
| Useyour6067517 3 | Useyourbrain | 0 | Negative | Joke | That's a joke #puyb | 1279590652200840000 |
| KeelNelson | Nelson | 1 | Negative | joke | The USA is the worlds joke | 1279590652200840000 |
| GeorgePeabody9 | GeorgePeabody | 4 | Negative | joke | Is this a joke This is a joke, right Candid Camera Punk'd Which is it @GenFlynn Your boss called. He's got another mission for you. You're free now, right https://t.co/7ZipaLOvBY | 1279590652200840000 |
| LoveUSOfAmeric a | David | 146 | Negative | joke | Is this a joke

You were an agent of foreign government, lied to Vice President and FBI about your interactions with foreign govt. Yet, you seem to take the pledge saying you will protect America. | 1279590652200840000 |
| trixietreats11 | Julius Lance ─• don't even try to tru | 1634 | Negative | joke | Lolz_8E no wonder you got fired. You're a f'n joke. | 1279590652200840000 |
| NickH_Blues | Nick H | 1329 | Negative | joke | You're a fucking joke | 1279590652200840000 |
| chadgrabner | chad paul grabner | 69 | Negative | joke | What a joke | 1279590652200840000 |
| SuziePerkins6 | Say no to fascism | 81 | Negative | joke | Our govt is a joke | 1279590652200840000 |
| ssmatthews83 | sm28 | 768 | Negative | Joke | ˉ˙˙˙˙˙˙˙˙¡ | 1279590652200840000 |
| moviediery | cinebite | 234 | Negative | Joke | Omg you are such a joke. https://t.co/zaznFK7HCq

You all are fking jokes . | 1279590652200840000 |
| keciacailey | KLee ˎ¸âœ‚¼ ŒŽVeracity Over Men | 92 | Negative | KGB | It took a #KGB Agent 4 years to do what 8 #Soviet leaders tried to do for 74 years. Tear our #Democracy apart &amp; pit one American against another. And he didn't even have to invade. Just a bit of paranoia &amp; propaganda. Our Military was supposed to keep us from harm. You failed. | 1279590652200840000 |
| greaserleo | Greaser Leo | 122 | Negative | kick in mouth | @GenFlynn @AlmostJingo @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/UvJsqRuf7p | 1279590652200840000 |
| greaserleo | Greaser Leo | 122 | Negative | Kick in mouth | https://t.co/G3JMF9Q4GX | 1279590652200840000 |
| HrhOrchid | ë§ŸÉ ŒŽ¼½°ªHrhOrchidâ¼» ŒŸŸÉ | 4286 | Negative | kidnapping | Did you tell them about the kidnapping plot &amp; the $15M https://t.co/RgrQkNIdC | 1279590652200840000 |
| Melissa14112332 | MKaye | 88 | Negative | KKK | The new kkk | 1279590652200840000 |
| m_schickler1980 | Michael Schickler | 30 | Negative | KKK | Is that a KKK oath or something #ENDRACISM #BLACKLIVESMATTER | 1279590652200840000 |
| mbrown007 | Mike | 252 | Negative | KKK | So y'all going after the biggest domestic terrorist group in the history of America, the Klu Klux Klan Cool cool cool | 1279590652200840000 |
| Teeth_money | ȡˉ | 71 | Negative | KKK | Feels KKK man idk | 1279590652200840000 |
| nefnctioninadlt | 44.5 is a TRAITOR | 1700 | Negative | Klan | #AmericaFirst https://t.co/fWAciMSnVH | 1279590652200840000 |
| McSteve7315386 8 | McSteve ˉ˙‡¦ | 43 | Negative | kooks | Kooks. | 1279590652200840000 |
| KimSanCartier | Kimbo | 115 | Negative | kooks | What a bunch of kooks !!! | 1279590652200840000 |
| Max72545064 | Idk | 23 | Negative | kool-aid | Where can I get a cup of the kool aid | 1279590652200840000 |
| BuckyDBadger | Bucky D Badger | 2159 | Negative | kool-aid | LOL....amazed at all the Red Kool aid drinkers here.

"Where We Go One We Go All" | 1279590652200840000 |
| sickrepub2016 | sickrepublican | 222 | Negative | kkrepublican | I guess you all still just call it the circle game right https://t.co/6JsrGPDn4C

The kool aid at this bonfire was laced clearly with white supremacy vodka and Trump piss! #DumpTrump2020 | 1279590652200840000 |
| thecriscarr | CC is Pro-choice & Pro-science! | 176 | Negative | kool-aid | ....and then afterwards, everyone sat down for some refreshing Kool-aid punch! | 1279590652200840000 |
| sherlock1313 | ð•¾â−ˉð−â™¬−™ ð•°ˉð−†ð−−ð− | 200 | Negative | kool-aid | All that's missing are the cups of koolaid. | 1279590652200840000 |
| weef1998 | steve brown | 101 | Negative | kool-aid | The only thing missing was everyone drinking one last cup of koolaid before catching a star to the alien motherload. | 1279590652200840000 |
| GoTigersGo_ | GoTigersGo ™˙_ˉ™ | 233 | Negative | kool-aid | Did you guys also drink a bunch of Kool-Aid together or is that the next step on the journey to Crazytown | 1279590652200840000 |
| SquirtGG | Da Squirt! LMNO PQR STU | 2329 | Negative | kool-aid | Got koolaid | 1279590652200840000 |
| combienDUtemp s | (soros backed)) | 1413 | Negative | (soros backed)) | https://t.co5QjXif79Az | 1279590652200840000 |
| RoblesFoo | Christopher Robles | 233 | Negative | lame | @GenFlynn @CEO @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/oi1Pays2w1 | 1279590652200840000 |
| joodoff | Flagmantle | 134 | Negative | laugh | HE | 1279590652200840000 |
| kirby_kaleigh | Kaleigh Kirby | 912 | Negative | laugh | bwahahahahahahahahahahahahahaha!! Irony's head just exploded. Bwahahahahahahahahaha!! | 1279590652200840000 |
| DaveAndCatboi | Dave | 2356 | Negative | laugh | https://t.co/S2wZhgn7AZ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Real_RoyGBiv | A little for you - A little Fermi. | 512 | Negative | laugh | 🔗🔗 🔗🔗 ˘ ¸ ¥‡ ¥‡ ¥‡ | 1279590652200840000 |
| stefano3000 | Stephan | 312 | Negative | Laugh | https://t.co/S9oxdh1dKJ | 1279590652200840000 |
| CheesyAllie | AllieFromCali âœŒ ,âž¡ï ‡˘ ‡- | 2931 | Negative | laugh | Is she wearing a Trump DRESS, though ˘,˘. | 1279590652200840000 |
| SteveParr131313 | s | 322 | Negative | Laugh emoji | 🔗🔗 ‡È ‡È ‡È ‡È ‡È ‡È ‡È ‡È  ¥˘ https://t.co/EZcgvm4Q8T | 1279590652200840000 |
| youkidsandyour | A Guy with Opinions | 9 | Negative | Laugh/Spit | https://t.co/sDgK59OnHW | 1279590652200840000 |
| MGDriscoll | Mark Driscoll | 971 | Negative | Laughing | @GenFlynn @mpschook @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I can't stop laughing. | 1279590652200840000 |
| Allanbird | Allan Bird | 44 | Negative | liar | Oh yeah! You get convicted as a liar and now you are to be believed | 1279590652200840000 |
| VoguesMom | VoguesMom | 49 | Negative | liar | #Liar #POS | 1279590652200840000 |
| BellsVelma | Bells Velma | 301 | Negative | liar | Liar says what | 1279590652200840000 |
| SeanMishler | @seanmishler | 261 | Negative | liar | Known liar | 1279590652200840000 |
| meneal1970 | Martin | 10 | Negative | liar | https://t.co/Y56Z5E0Exx | 1279590652200840000 |
| johnclavis | John Clavis | 349 | Negative | liar | @GenFlynn @ThickenTheLynne @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/0xRztm9Yo7 | 1279590652200840000 |
| ALScribner2 | Alphonse Scribnetti | 278 | Negative | lie | @GenFlynn @SSG_PAIN @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You lie... | 1279590652200840000 |
| many1000s | OneOfMany1000s | 64 | Negative | lie | Take the oath. | 1279590652200840000 |
| redgreenbluergb | redgreenblue | 277 | Negative | lie | You can always just lie when you break it and say you never took it. I swear to lie to the FBI. I swear to lie in court about lying to the FBI I swear to represent foreign despots and not do so legally or honestly I swear to betray my country for$$$ I swear to lick the sweat off of Dear Leader's balls | 1279590652200840000 |
| BlamWhammo | BLMWhammo | 84 | Negative | lie | Is that your oath Seems like your oath From iron bars to foil hats. Not a very patriotic move for a former top general. You still lied under oath. | 1279590652200840000 |
| Nowayjose1979 | Ken likes board games. | 352 | Negative | lie | One of the two of us didn't lie to the FBI... hint: it wasn't you. | 1279590652200840000 |
| jglennfl68 | Florida Man | 354 | Negative | lie | You lied to the FBI and should be in prison. If you were a Specialist E-4 like I was when I was honorably discharged, you WOULD be in prison for that. And you know it. You, on the other hand, have stained your honor forever. | 1279590652200840000 |
| birdsarebeauti1 | birdsarebeautiful | 1774 | Negative | lie | You lied to the FBI not once but twice. You broke your oath. You're a disgrace. | 1279590652200840000 |
| cstegman | Casey Stegman | 2159 | Negative | lie | Remember when you lied to the FBI and got fired from your job after only a few months | 1279590652200840000 |
| super64isdown | chris wood ‡˘ ‡¦ ¦ | 108 | Negative | lie | Flynn. You lied. You are dirty and are only avoiding prison because of the ¨ĵŠ and his corrupt AG. You should fade away. | 1279590652200840000 |
| buccos08 | Steve Arthur | 954 | Negative | lie | To bald-faced LIE TO THE FBI. TWICE  As you have   No thanks. | 1279590652200840000 |
| theladyyasb | The Yasmin Barnes | 944 | Negative | lie | Why are you permitted to continue this farce pretending to be a General You lied to law enforcement and investigative agents. | 1279590652200840000 |
| Uniquifying | Antknee | 37 | Negative | lie | Paid foreign agent who lied to the FBI twice thinks a cult oath is somehow meaningful. Lock you up. | 1279590652200840000 |
| diannebee | Dianne8675309 ² | 940 | Negative | lie | This isn't the first time you've lied... | 1279590652200840000 |
| Aized10 | Rude Difficult Royal Expert Brazen H | 812 | Negative | lie | Oath of allegiance against your country . Well done , remember you lied twice . | 1279590652200840000 |
| Burger_Meister6 | Lisa Fancher â€¢ ˜™ˆ ˘ Œ+âœŠ ¾ Œ | 1778 | Negative | lie | Don't do any victory laps, comrade https://t.co/EGsv5ybY9g | 1279590652200840000 |
| nninety | ˛Agent 99 | 433 | Negative | lie | Michael Flynn "willfully and knowingly" making "false, fictitious and fraudulent statements" to the FBI regarding conversations with Russia's ambassador. | 1279590652200840000 |
| TubmanRf | Rf Tubman | 85 | Negative | lmao | Lmao he got Ms. Powell to do it too. Interesting. | 1279590652200840000 |
| Dr3adPir8Rbrt5 | Wizard Khalifa  §™â£â™,ï ¨˘˘ | 344 | Negative | lmao | Lmao! Not an ounce of intelligence amongst them! ˘ | 1279590652200840000 |
| Mare_Nee_Nell | Mary Blue âœŠ ˜™ ˘ĵ ˛ | 71 | Negative | lock him up | LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! | 1279590652200840000 |
| GettinIntoIt | A Person | 0 | Negative | lock him up | LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! LOCK HIM UP! | 1279590652200840000 |
| rcdonnelly | Robert Donnelly | 71 | Negative | lock him up | Lock him up! | 1279590652200840000 |
| asdesign3 | Angela Simiele | 130 | Negative | lock him up | #LockFlynnUp | 1279590652200840000 |
| j3zcm0 | rh70 ¦ | 3194 | Negative | lock him up | Lock him up Lock him up | 1279590652200840000 |
| bouncinbill | MsDayTwo € | 311 | Negative | lock him up | Lock him up. | 1279590652200840000 |
| CarolFeeser2 | Carol Feeser | 0 | Negative | lock him up | Lock him up | 1279590652200840000 |
| themastodonclub | The Mastodon | 4 | Negative | lock him up | Lock him up!!! | 1279590652200840000 |
| woodrowdrobert | ˛,@WoodrowDRobert ˛, | 393 | Negative | lock him up | Lock him up@ | 1279590652200840000 |
| johnoutdoors | John Kuntz | 142 | Negative | lock them up | Lock them up!!! | 1279590652200840000 |
| andym67 | Andy- Œŝ ˜- | 4023 | Negative | lock them up | Lock them up, lock them up! | 1279590652200840000 |
| 4e5hr | Suzy Jacobs | 198 | Negative | lock them up | Lock them up | 1279590652200840000 |
| mmboucher8 | mmboucher8 ˛âŝ—ï. | 8520 | Negative | lock them up | Lock them all up! | 1279590652200840000 |
| IAmAlfuego | Alfuego De Mellopie | 4 | Negative | lol | LOLOLOLOLOLOLOL!!! https://t.co/J2ZC6KaL | 1279590652200840000 |
| AndyGriff | Griff  ‡‡ ‡º  Œ¹ | 841 | Negative | lol | @GenFlynn @Nickupcharge @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject lol https://t.co/Oyobe36ZVv | 1279590652200840000 |
| wageringhockey | JOA Ikbad | 73 | Negative | lol | Lol | 1279590652200840000 |
| raaadaniel | raaadaniel | 313 | Negative | lol | Lol | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Freedomtorule | Charles Echols | 116 | Negative | lol Guilty | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject LOL…. Fascinating. | 1279590652200840000 |
| | | | | | THIS DUDE PLED GUILTY…. TWICE. | |
| | | | | | HIS SON WAS HIS MANAGER. https://t.co/EbJwsErTqK | |
| LoMama81 | Lo Rissanen â˜¹ï¸â€™Universa | 231 | Negative | looney toons | You are looney tunes and should be in jail. | 1279590652200840000 |
| johnmay_ | John May | 404 | Negative | looney toons | Looney toons. | 1279590652200840000 |
| fathamsandwich1 | porkbarrel | 14 | Negative | loonies | Goddam loonies go away | 1279590652200840000 |
| JenPn39482643 | Jen P | 823 | Negative | lose my mind | If @realDonaldTrump retweets this, I'm going to lose my mind | 1279590652200840000 |
| kathmado | Kathy | 7 | Negative | losers | What a bunch of losers! | 1279590652200840000 |
| VoteEquality | Dark Brandon Winter | 753 | Negative | losers | What a loser. | 1279590652200840000 |
| rrrrn | taco bella | 270 | Negative | losers | Hahahaha fucking losers | 1279590652200840000 |
| theFLYking3 | TMFK! | 160 | Negative | losers | LOSERS! | 1279590652200840000 |
| doeboy805 | Mr. Robeheem | 45 | Negative | losers | All of you are fucking losers! | 1279590652200840000 |
| Who_Is_Mark | M.A.C. | 172 | Negative | losers | @GenFlynn Absolute blithering losers lmfaoooo imagine being so deep in the presidents ass you've forgotten your country | 1279590652200840000 |
| Spunner11 | Spunner111 �ʳ�‡¦ ☭ʳ☭‡¦ ¦ ¦ · ŒŽ „ Š | 176 | Negative | losers | ¯_¯_¯_¯_¯_¯_¯_…fucking losers | 1279590652200840000 |
| aareece | reece | 53 | Negative | losers | look at these fucking losers | 1279590652200840000 |
| powerslave1 | jamess | 49 | Negative | losers | Losers!!! | 1279590652200840000 |
| fatboyfat8585 | Stephen §€› | 96 | Negative | losers | Lol you fucking manipulated losers | 1279590652200840000 |
| munozjose | José Alonso Muñoz | 3083 | Negative | losers | @GenFlynn Lmao losers | 1279590652200840000 |
| iannonelisa | ð™·ð™šð™ð™žð™š | 360 | Negative | lost it | You've completely lost it. | 1279590652200840000 |
| LDRSHIP2020 | Stop Believing Idiocy on the Interne | 81 | Negative | lost it | What the hell happened to you You were off as an LTC but now you have completely lost it. Sad | 1279590652200840000 |
| Jakron | Jason | 234 | Negative | lost it | This dude has lost it lol | 1279590652200840000 |
| Anderson3Mary | Mary Anderson | 2 | Negative | lost mind | Have you lost your freakin' mind | 1279590652200840000 |
| silkroad9 | v bar | 102 | Negative | lost mind | Are you high, drunk or have you just lost your mind What a disgrace. | 1279590652200840000 |
| pipes_esq | Pipes | 194 | Negative | lost mind | You lost your fking mind. | 1279590652200840000 |
| rivercruzguru | river g | 44 | Negative | low mess | What a LOW MESS FLYNN IS. I hope he does not sit in room with all his medals. Disgrace! | 1279590652200840000 |
| DebbieHemenway | Debbie Hemenway | 518 | Negative | lunatic | Lunatic fringe | 1279590652200840000 |
| jennobrien71 | Jennifer | 132 | Negative | lunatic | https://t.co/BEphZgcqf0 | 1279590652200840000 |
| BaltimorePeace | Meg from Baltimore | 3267 | Negative | lunatic | You are the personification of the lunatic fringe. Just a bunch of kooks that got sucked in by a fairy tale. | 1279590652200840000 |
| dannygberg | Danny Goldberg | 582 | Negative | lunatic | lunatic | 1279590652200840000 |
| DCortella | Dominic Cortella | 8 | Negative | lying | Probably should have taken that oath BEFORE lying to the FBI and betrayer your country. | 1279590652200840000 |
| joanmbird | Joan Mali Bird | 406 | Negative | lying | Is lying and getting convicted part of that oath  Just wondering. | 1279590652200840000 |
| kater1960 | teacher kate | 2686 | Negative | lying | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Take the oath Didn't you swear in court twice that you were guilty of lying to together FBI | 1279590652200840000 |
| fabmissem | Fab Miss Em | 1403 | Negative | lying | Are you lying again | 1279590652200840000 |
| jhawk_sanchez | Jhawk | 3531 | Negative | lying | Seems lying to FBI isn't really upholding your oath.  Tsk tsk | 1279590652200840000 |
| CogitariSafari | Cogitari Safari | 52 | Negative | lynch | Remember John André. | 1279590652200840000 |
| Gatool3 | Gatool | 117 | Negative | madness | https://t.co/ZXoHhveLmd https://t.co/xBIOIaJpId | 1279590652200840000 |
| | | | | | I DO NOT UNDERSTAND, WHY ARE THERE PEOPLE TAKE THE OATH TO DEFEND THE MATRIX , WHAT IS THIS MADNESS | |
| KYBlueskye | K Young | 10 | Negative | mass hysteria | Mass hysteria in action. | 1279590652200840000 |
| dw_farrell | David W Farrell ☭¨☭¦ | 336 | Negative | means nothing | Oaths mean nothing to this dude. | 1279590652200840000 |
| kendalunruh | Kendal Unruh | 2553 | Negative | mental illness | Our Republic is dead and millions need to be treated for mental illness. | 1279590652200840000 |
| historygirlMA | lisa anny ☝¯ | 3317 | Negative | meth | An old friend of mine in high school took a turn very similar to yours and started posting conspiracies so much we all wondered if he was ok. Turns out he had been up for 5 days on meth and had a psychotic break which he never fully recovered from. Reminds me A LOT of you. | 1279590652200840000 |
| JamRom1968 | Jamie Romero | 173 | Negative | mofos | Sick mofos!! You should all be ashamed of yourselves for believing this type of horse manure! | 1279590652200840000 |
| Jel_Dragon | Pee on Musk | 75 | Negative | moron | You're a fucking moron | 1279590652200840000 |
| PeskyVarmt | PeskyVarmt ¿ï¸â˜® | 4849 | Negative | moron | What a MORON!!! | 1279590652200840000 |
| kenhagen | Ken Hagen | 195 | Negative | moron | Congrats you just showed Americans you're a complete moron who's part of an online cult, and on an American holiday you bastardized an oath every military and civil servant, including myself, takes. | 1279590652200840000 |
| HeathenLocal | Local Heathen | 188 | Negative | moron | Even your dog is a moron. | 1279590652200840000 |
| sandrajcooper | 2 + 2 = 104,918,830 | 2216 | Negative | moron | Did the other morons know what they were doing And what office are they all taking | 1279590652200840000 |
| BcIrLyLmes | William Crymes | 246 | Negative | moron | Y'all are morons. | 1279590652200840000 |
| LindaCipriano3 | Linda Cipriano | 182 | Negative | moron | Morons https://t.co/vsLPX2a3L3 | 1279590652200840000 |
| tupinchecamote | Arturo | 70 | Negative | murdered | Halfstaff the flag for our murdered soldier | 1279590652200840000 |
| 2p1c_ | Jason Kenney killed over 3000 Alber | 1249 | Negative | nazi | You're a fucking Nazi | 1279590652200840000 |
| SmartMonkeyLLC1 | Space Ape | 49 | Negative | nazi | They want to be Nazis so bad …. | 1279590652200840000 |
| PaulaInTulsaOK | PaulaInTulsaOK | 8715 | Negative | nazi | I did Nazi this coming. #GenFlynnIsADisgrace | 1279590652200840000 |
| DesolationCay | Ricky Nine Toes ¦² | 48 | Negative | nazi | Nazi Corksoakers. | 1279590652200840000 |
| smmintz73 | ebaggins | 20 | Negative | nazi | This is almost nazism. Like my grandfather who served in WWII in Germany and helped liberate the Jews, I don't do my part to fight the new fascist party of trump. | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative | nazi | https://t.co/rgGg1fSW1j | 1279590652200840000 |
| alldayl41121401 | Canada Strong | 8 | Negative | nazzi | From a Canadian perspective it all looks like Nazi propaganda to us. We just don't get the second amendment or a president that is a pussy grabbing. Wife cheating, impeached, accused rapist,racist. Nope we just don't get it at all. Then there is Flynn. TOOO FUNNY !!! Sorry! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| lowsen888 | Ben Lowsen | 422 | Negative | nincompoop | Flynn is a nincompoop who has just betrayed his country. | 1279590652200840000 |
| Dan_onthe_Go | Fogell McMuffin | 512 | Negative | No | No. God bless the world. Stop radicalizing my religion. #AllCountriesMatter | 1279590652200840000 |
| denlev22 | Denlev ↑˙ ↓˙ ↕˙↕˙ | 527 | Negative | no brain | https://t.co/BOQg86avPf | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative | no brain image | https://t.co/GeQGM0Soeq | 1279590652200840000 |
| Gatalamanu | Gata Iamanu | 0 | Negative | not a patriot | Sorry sir but you are not a patriot.  åt | 1279590652200840000 |
| Katheri09614285 | KCarr | 45 | Negative | not a real general | Not a real General. Not anymore. | 1279590652200840000 |
| Helicap_seats | golf | 10625 | Negative | not a word | @GenFlynn @drefanzor @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject And not a word about protecting the citizens of america | 1279590652200840000 |
| MaybeRex | Maybe Just Rex | 57 | Negative | not best | You aren't the best guy to be the example of upholding your oath. #traitor #russianagent #DAnonisRussia | 1279590652200840000 |
| Brad72342674 | B-rad | 0 | Negative | not high enough | Your hands weren't high enough | 1279590652200840000 |
| millbot | Emily Mills ³¡¸â€ ³¡¸â€á±§¡ | 6426 | Negative | not OK | cc @FBI @CIA this is not OK | 1279590652200840000 |
| StillHereBugger | EmpireEm LockHimUp!!! "—"— š" | 1049 | Negative | not patriotic | Absolutely NONE of this is patriotic in any way, shape, or form. | 1279590652200840000 |
| | | | | | Nor is it sane. | |
| | | | | | We do not live inside a fucking Tom Clancy novel. | |
| | | | | | General, you owe your allegiance to the constitution OVER anyone in the oval office. You knew that once. | |
| DRTrahan | DRTrahan | 804 | Negative | not well | You have failed your country, sir. | 1279590652200840000 |
| gloominonion | liv | 125 | Negative | not well | Sir, you are not well. | 1279590652200840000 |
| Tdryden11 | the coolest greatest aunt ever | 15 | Negative | Not your country | This is not your country. It is mine. We have flaws but this is still my country. You should all be ashamed, but I guess you are all batshit crazy, so I just feel really sorry for you | 1279590652200840000 |
| art_steal | Art of the Steal | 106 | Negative | notcase | You're a nut case | 1279590652200840000 |
| SeanGroark | SeanGroark | 234 | Negative | nut job | https://t.co/HwM17IlGJv | 1279590652200840000 |
| TweetingYarnie | Yarnie | 15521 | Negative | nutcases | What nut cases you all are | 1279590652200840000 |
| ForgotHerFace | Yarnie | 1900 | Negative | nutcase | You're a fucking nutcase. | 1279590652200840000 |
| JimmyPeteJr | George Santos-Ish Blocks Elon | 1710 | Negative | nutcases | NUTCASES | 1279590652200840000 |
| UglyTruth1111 | Ugly Truth | 13 | Negative | nutjob | NUT JOBS _ | 1279590652200840000 |
| LisbethC101 | Lisbet | 16310 | Negative | nutjob | Apparently only nutjobs who love provabley false conspiracy theories r into it ˜, ˜,˜, ˜,˜, | 1279590652200840000 |
| KKG2315 | Reese Youngren | 194 | Negative | nutjobs | F'''ing nutjob!!!!!!!!!!!!!!!!! | 1279590652200840000 |
| HarbinsonJoel | Joel C. Harbinson | 235 | Negative | nutjobs | You are the biggest fucking nutjob to ever serve in the military. Congrats. | 1279590652200840000 |
| lbc1864 | Lori Chapman Œ$â˜˜¶¡, | 62 | Negative | nutjobs | #nutjobs #youarenotAmerica | 1279590652200840000 |
| FartSeb | SebGorkasFart | 268 | Negative | nutjobs | LOL you guys are nutjobs. Just remember that only @PapaJohns have pedophile rings in the basement. | 1279590652200840000 |
| cmsobieraj | Cindy Sobieraj | 69 | Negative | nuts | Y'all are just plain nuts. | 1279590652200840000 |
| georgia15280 | Georgia | 42 | Negative | nuts | FUCKING NUTS!!!!!!!!!!!!!!!!!! | 1279590652200840000 |
| JimDixon266 | Jim ¦ | 3386 | Negative | nuts | A bunch of nuts | 1279590652200840000 |
| DolphinIm | LM | 4 | Negative | nuts | You are nuts...when are the concentration camps opening up | 1279590652200840000 |
| LeahAnnNoe | Leah Ann Noe â¤¡,â™¬ | 85 | Negative | nuts | nuts | 1279590652200840000 |
| d0nline | don s | 25 | Negative | nuts | You all are nuts! | 1279590652200840000 |
| PeterRabbit67 | PeterRABBIT67 ˜¢ ¦œ ¦œPARROTY | 5534 | Negative | nuts | ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ '© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ '© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ '© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ' ˙'© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ '© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ '© ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ ¥œ | 1279590652200840000 |
| scicamwa | Cameron Peters | 4 | Negative | nutter | What a nutter. | 1279590652200840000 |
| BillBeaman2 | Bill Beaman | 1122 | Negative | oathbreaker | @GenFlynn @lynncarter05 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Oathbreaker | 1279590652200840000 |
| WW2HistoryGal | ¦šMelissa Amateis ˜š | 7289 | Negative | OMG | Omg, is it 1933 again What is WRONG with you! | 1279590652200840000 |
| ValerieV7261 | Valerie | 549 | Negative | OMG | omgosh that's General Flynn | 1279590652200840000 |
| HighBrydMusiq | HighbrydM3diaGrp | 811 | Negative | out of your mind | https://t.co/fC28RcosRz | 1279590652200840000 |
| rootbeerpies | rootbeerpies | 23 | Negative | paranoid | "Like religious millennialists...[the paranoid]...expresses the anxiety of those who are living through the last days and he is sometimes disposed to set a date for the apocalypse." -Richard Hofstadter https://t.co/hvm43VPrAp | 1279590652200840000 |
| | | | | | https://t.co/gCd0mucc9E | |
| je_mclaughlin | John McLaughlin | 3072 | Negative | pathetic | Pathetic | 1279590652200840000 |
| americastribe | Tito Clevenger | 756 | Negative | pathetic | Pathetic. Or they would be if they weren't pledging allegiance to the devil | 1279590652200840000 |
| p_jeanne97 | pjeanne | 1502 | Negative | pathetic | You're now reduced to a pathetic conspiracy theorist. | 1279590652200840000 |
| toolanj138 | Jay T ¸ ¦˜» Œ$â˜˜¶¡, "" — | 470 | Negative | pathetic | Wow. What a pathetic display this is. I actually feel pity for you morons, especially the one in the Trump dress. At what moment did each of you lose your fucking minds Did you feel your souls being sucked from your Organ Containment Vessels SMH. #PutinsGOP #AmericaOrTrump https://t.co/S7UcYtSh4E | 1279590652200840000 |
| apriland3dogs | April, back in black | 437 | Negative | pathetic | This is pathetic. Our mental health system is an epic failure. | 1279590652200840000 |
| jj_strauss | imthebatman | 88 | Negative | pathetic | If you had only honored your oath to defend the constitution. You're a pathetic disgrace. | 1279590652200840000 |
| jr50903400 | j r cruiser | 415 | Negative | Pedofiles | Speaking of pedofiles what about this sick MF @realDonaldTrump $30 million in hush money for sexual assault against minor boys and girls https://t.co/le8Y8b8Mb1 | 1279590652200840000 |
| Rex_Smashington | ´â€â´¡,´â€â´¡,´â€â´¡, Rex Smashi | 85 | Negative | Pedos | Trump daddy sure looks like he took the oath and was very diligent on not hanging out with pedos... https://t.co/V2xqVowDG0 | 1279590652200840000 |
| JoeHaimowitz | Joe #BLM | 42 | Negative | pedos | That's a fine looking group of pedos. | 1279590652200840000 |
| ThomasCaniglia | Thomas Caniglia | 185 | Negative | penitentiary | You belong in a penitentiary and your son belongs in a homeless shelter. | 1279590652200840000 |
| seasonturns | Nobody's Chattel | 5013 | Negative | perjurer | As if an oath means anything to a perjurer. | 1279590652200840000 |
| benhugo20 | ben hugo | 16 | Negative | phony | Wow what a pussey and a phony | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| THEODORA_CHESS | Theodora( Dora) | 152 | Negative | poorly educated | @GenFlynn @crumpball9 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Trump loves the poorly educated. They are loved. Pos | 127959065220084000... |
| GailBro24873668 | Gail Brown | 0 | Negative | POS | | 127959065220084000... |
| b4_tweet | think b4 you tweet | 23 | Negative | POS | @GenFlynn @rEs0nanc3_ @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You might trump Strump. You lying POS who sold out his country. | 127959065220084000... |
| muzic53 | Susan ™° ™ —½ Œ ° ‰ | 644 | Negative | prison | Prison is where FLYNN should be right now. "Arguably, you sold your country out.â€ | 127959065220084000... |
| tapdancer195 | Blue eyed girl | 43 | Negative | prison | You and Drumpf should be sharing a prison cell... | 127959065220084000... |
| suzaan1 | Suzaan | 236 | Negative | prison | @GenFlynn @surewhytho @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Go to prison. | 127959065220084000... |
| OTooleRobert | Robert O'Toole | 166 | Negative | prison | And you should be in prison. | 127959065220084000... |
| bRadMan00 | Meidas_RadMan | 102 | Negative | prison | You should be in prison | 127959065220084000... |
| TomWOOD39594398 | Tom | 17 | Negative | prison | You should be in prison or a mental asylum  ฿£ | 127959065220084000... |
| krugerl | Lanie Kruger | 64 | Negative | prison | Flynn is going to prison! | 127959065220084000... |
| DragonFist97 | DragonFist | 1003 | Negative | prison | Flynn is a chud. He's one election away from a prison sentence. Tick tock. | 127959065220084000... |
| coleyhiles1 | Hopeful Chicago Bears Fan | 4665 | Negative | prison | You should be in prison | 127959065220084000... |
| notallcops | In Actuality, Yes, All Cops | 12 | Negative | prison | Did you think of me in prison https://t.co/pP1dRsQ3w3 | 127959065220084000... |
| Lib77Proud | ProudLib77 | 72 | Negative | prison | You should be in prison. | 127959065220084000... |
| towgc | towgc | 389 | Negative | prison | Dude, shut up. You're still going to prison. | 127959065220084000... |
| MorrisSaltikoff | Bee Keeper@Morris Saltikoff | 465 | Negative | prisoner | who is a political prisoner | 127959065220084000... |
| GregJ123456789 | Ghost M Jones - duck off, autocorre | 6367 | Negative | psycho | Psycho prick. | 127959065220084000... |
| Damars1 | DEeZlitist | 185 | Negative | psycho | Holy fucking psycho!!!! | 127959065220084000... |
| countingufos8 | CountingUFOs | 165 | Negative | psychopath | Psy-cho-path | 127959065220084000... |
| ih3artdisco | Jeff | 112 | Negative | psychopaths | Literal fucking psychopaths | 127959065220084000... |
| sherbearlp | sheri thankful | 527 | Negative | psychos | You all are a bunch of psychos! Can't believe you would film this... and then share it! gt | 127959065220084000... |
| HoagML | Hoagtastic | 688 | Negative | psychotic | Psychotic as*holes | 127959065220084000... |
| RabeccaPrimeau | Autism In Heels | 487 | Negative | Public stance | What does taking the oath really mean Is it just a public stance | 127959065220084000... |
| dcbadger99 | NJones | 711 | Negative | puke | @GenFlynn @HuygensWill @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ฿° | 127959065220084000... |
| Instant_Karma81 | ‘< » | 56 | Negative | puke | —•» ฿° —• » | 127959065220084000... |
| PComunication | Jamie | 738 | Negative | puppet | #ErdogansPuppet | 127959065220084000... |
| jtesta31 | Jamie | 56 | Negative | purge | @RJP1023 are they about to purge | 127959065220084000... |
| its_just_Ju | VeintitrÃ©s | 207 | Negative | purge | This some purge shit | 127959065220084000... |
| SSJemison | Jay Jemison | 6 | Negative | purge | @GenFlynn @TheRightMelissa @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject They look like a group from the movie the purge. | 127959065220084000... |
| JenniBeTweets | Jennifer B | 2524 | Negative | Putin | Putin is very proud of you | 127959065220084000... |
| TonyDAmbrosio8 | Text ACT to 644-33 | 120 | Negative | Putin | Is this effective retroactively Because I think there might be some issues you need to address. | 127959065220084000... |
| BPerez0412 | NavyVet | 41 | Negative | Putin | #PutinsPuppets I love how you took this seriously by wearing shorts and mumbling words!!! Please y'all go to Putin!!! | 127959065220084000... |
| ImPeach1826688 0 | Im Peach | 67 | Negative | Putin | https://t.co/0atmtJs6Nq | 127959065220084000... |
| FreeNestor1 | Free Nestor | 4546 | Negative | Putin | https://t.co/2kVMCpNuRw | 127959065220084000... |
| JCigli | Arnold Ziffle | 29 | Negative | Putin | What oath were you serving When you were taking Putins money What oath when you illegally lobbied for foreign governments What oath when you  planned on kidnapping some one in Pennsylvania and sending them to their death in Turkey | 127959065220084000... |
| Otts3000 | E  ‘ ,‘ , | 168 | Negative | Putin Laughing | Best you take a seat &amp; stop giving lectures https://t.co/JqN5yeTaYa | 127959065220084000... |
| theresavoice | T | 57 | Negative | Putin Puppet | Taking the oath to your real master #PutinsPuppet #PutinsGOP #shame #fascism https://t.co/SSnXL69hd3 | 127959065220084000... |
| ButchyMcLarty | Butch McLarty | 1226 | Negative | Pution | https://t.co/u2rxi95vF | 127959065220084000... |
| kryogod | Tommy Shelby's Godchild | 7 | Negative | Quack | Haha, what a quack! An utter disgrace to the uniform. | 127959065220084000... |
| harshabv1 | Harsha | 137 | Negative | racist | Just let it sinking American general is openly racist | 127959065220084000... |
| pnelson1258 | Patty Nelson | 146 | Negative | radical | @thejointstaff @USArmy @ArmyChiefStaff @WestPoint_USMA I would fully expect to see public and private statements and actions regarding this situation. I cannot believe that US Military leaders would either condone or accept a soldier or leader pledging allegiance to radicals. | 127959065220084000... |
| MAGAMeghan23 | Meghan Paige | 13 | Negative | Real? | https://t.co/oE1f1MaiSa3 | 127959065220084000... |
| goblynn_queen | Kimberly â€œresistance is NOT futil | 111 | Negative | ridiculous | Every last one of you is ridiculous. | 127959065220084000... |
| feathercanyons | Diane Wheaton ฿- | 1781 | Negative | ridiculous | This is ridiculous. ˝ , ˝ , ˝ | 127959065220084000... |
| fortunemarriag1 | @fortunemarriagembai | 218 | Negative | RIP | RIP | 127959065220084000... |
| Firedup2020 | firedupandreadytogo | 1196 | Negative | Russia | Oath to Russia Turkey | 127959065220084000... |
| CashBiggerChex | ...... | 21 | Negative | Russia | Russia must be so proud of you | 127959065220084000... |
| 2020_putin | Angry Guy. | 422 | Negative | Russia | Russians love you. Americans hate you. | 127959065220084000... |
| zangmofacts | Persistent Moon | 1277 | Negative | Russia | General Mischa Flynn is a Russian asset. | 127959065220084000... |
| KaayJaay111 | Œ³ Œ² KJ | 616 | Negative | Russia | @GenFlynn @NH_to_Cali @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Lolololol......America...people supporting Russia used to be called commie bastards, but now....they are called trump supporters | 127959065220084000... |
| griffspeak | claire griffin | 151 | Negative | Russia | But it's not in Russian... or is it Turkish... haven't you been obeying either one.  Can't make up.  are you all right | 127959065220084000... |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Text | Conversation ID |
|---|---|---|---|---|---|---|
| tigerbutterfly5 | TigerButterfly | 25 | Negative | Russia | Shouldn't they be wearing shirts that say Russia.....they seem confused | 1279590652200840000 |
| prideinthename | Jane Yuen | 58 | Negative | Russia | Recognize the faces of those who | 1279590652200840000 |
|  |  |  |  |  | Work with Russia against the United States. Remember those who give aid and comfort to the enemy. They are pictured above for posterity. |  |
| __Sense__ | à-•î‚ | 258 | Negative | Russia | https://t.co/DLxiRdGS9S | 1279590652200840000 |
| DiZanyMe | DiZany à—ªDQâ™©© | 1227 | Negative | Russia | You didn't keep your Oath when your feelings got hurt, sold out to the Russians! | 1279590652200840000 |
|  |  |  |  |  | What's the word for it â€¦ |  |
| jackhutton | Jack Hutton  _ @jackhutton@mstdn | 4567 | Negative | Russia, Turkey | you took that oath, didn't you Mike. How much more did you take We know it was at least $40,000 but we're sure you took more money than that from the Russians, Turkey, Saudi's. How else have you betrayed your country. Mike How cheaply can you be bought Pretty cheap it seems. https://t.co/3IkP8RBiD2 | 1279590652200840000 |
| SusanFL727 | Susan W FL Œ€¦ | 3630 | Negative | Russian Flunky | Will u b in Russia for that | 1279590652200840000 |
| DollarTreeTrump | Infected Ivanka | 921 | Negative | Russian Flunky | Good dog, sit, roll over, beg. #FlynnTheRussianFlunky https://t.co/QrNDfAe4b9 | 1279590652200840000 |
| realTonySnyder | Tony Snyder | 573 | Negative | Russian Oath | Ð½Ð»Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ð¿Ñ‘Ð´ Ð½Ñ‘Ñ‘Ñ‘Ñ‘‰Ð¾Ñ‘Ñ‘Ñ‘Ð·Ð´Ð¾Ñ‘Ð´Ð° Ð´Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ð´Ð° Ð°Ð´Ñ‘Ñ‘Ñ‘Ð° Ð±Ð·Ð´Ð´Ð¾Ñ‘Ð´Ð°Ñ‘ Ð´Ð° Ð¾Ñ‘...Ñ‘Ñ‘‰Ð¾Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘, Ð²Ñ‘Ñ‘ Ð½Ñ‘Ñ‘Ð·Ð´Ð°Ñ‘Ð°Ñ‘ Ð´Ñ‘ Ñ‘Ñ‘Ð´Ñ‘Ñ‘ Ð´Ð°Ð´Ñ‘, Ñ‘Ñ‘Ð´Ñ‘Ð¾Ñ‘Ñ‘Ñ‘Ñ‘ Ð´Ð° Ñ‘Ñ‘Ñ‘ Ð½Ñ‘Ñ‘Ñ‘‰Ð¾Ñ‘Ð½Ñ‘Ñ‘ Ð½Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ñ‘ Ð´Ñ‘Ñ‘Ñ‘Ñ‘ Ð´Ð°Ñ‘ Ñ‘ Ð½Ñ‘Ñ‘Ñ‘Ñ‘, Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘, Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ð´Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ñ‘ Ð´Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘Ñ‘ |  |
| OddThinks | A. Human | 186 | Negative | sad | You're really dropping the ball on the â€œdefend the constitutionâ€ and â€œdomestic enemiesâ€ part. Sad. | 1279590652200840000 |
| TheAltarOfAndy | â€¢ Matthew St.Warhol â€¢ | 4089 | Negative | sad | Sad. | 1279590652200840000 |
|  |  |  |  |  | Typical.  ಠಿ |  |
| DinerOpinion | Diner Opinion | 780 | Negative | sad | This is painfully sad | 1279590652200840000 |
| clear2menow1 | clear2menow | 155 | Negative | same | Shame on you and your sick and twisted dick sucking of the criminal in office!  You are pathetic, disgusting, immoral, hell bound, and a file of who will bend over and take it hard, to make a fool out of yourself and cause people to harm others.  You are going to burn in hell | 1279590652200840000 |
| AldoScalp | Aldo Raines Scalp Collection | 34 | Negative | sarcastic | You went full potato. Never go full potato | 1279590652200840000 |
| nemomen5 | nemOmen | 104 | Negative | sarcastic | https://t.co/XouyT4vUqW | 1279590652200840000 |
| stevega24627918 | steve garner | 40 | Negative | sarcastic | Take the oath | 1279590652200840000 |
|  |  |  |  |  | You already did that before and somehow we didn't get sense that it meant a lot to you. |  |
| bparone | MaloneyBP | 13 | Negative | sarcastic | What a bunch of winners _ | 1279590652200840000 |
| maxnormal8 | tvland | 7 | Negative | sarcastic | dood is a general and he does not have that memorized lol.. says allot about GENERAL FAKE ASS. | 1279590652200840000 |
| AkaiKoru | Akai Koru | 20 | Negative | sarcastic | I wrote a more accurate version for you Flynn. "I pledge allegiance to whichever foreign government pays me the most. And to the people who might pardon me when it is exposed that I am a fucking liar. I will subvert the laws of my country if it propels me forward financially." | 1279590652200840000 |
| bewilderedOH | 245-Trioxin | 155 | Negative | sarcastic | Nobody is taking an oath of office. | 1279590652200840000 |
|  |  |  |  |  | Didn't realize you all were so into larping. |  |
| travisleeyork | Travis York | 14 | Negative | sarcastic | So that is what family tree looks like when it doesn't fork... | 1279590652200840000 |
| billyking2nd | 21st Century Prophet William A King | 335 | Negative | sarcastic | Why swear this allegiance to a country that is allowing it's own people to be murdered | 1279590652200840000 |
| GuyGramercy | Gramercy Guy | 22 | Negative | sarcastic | That's one boring July 4th party I'm glad I missed | 1279590652200840000 |
| CabreraMakaveli | Makaveli | 8 | Negative | sarcastic | I'm sorry but.. I'm the 5 STAR GENERAL in these streetz Sir | 1279590652200840000 |
| mediatchr | Amendment XIV | 147 | Negative | sarcastic | You'll do anything for anyone if they pay you enough, don't you | 1279590652200840000 |
| miggy420 | miggy420 | 471 | Negative | sarcastic | It's cute to see people who couldn't bother with the military then are now. | 1279590652200840000 |
| AlexWort | alex wort | 2 | Negative | sarcastic | All countries matter Flynn _ | 1279590652200840000 |
| GrrregM | G | 1094 | Negative | sarcastic | So collective individualist taking an oath, swearing allegiance to an anonymous individual. No, not weird at all. | 1279590652200840000 |
| SlappyJack | SlappyJack | 282 | Negative | sarcastic | I find it comical how you left out the very important "and that I will obey the orders of the President of the United States and the orders of the officers appointed over me" part. | 1279590652200840000 |
| ETStew72 | Eric | 192 | Negative | sarcastic | Did they just become presidents | 1279590652200840000 |
| littlebit727 | Barbie is a bitch .....but in the nicest | 6332 | Negative | sarcastic | An people try to call him a hero. | 1279590652200840000 |
| pdmcinnis14 | Patrick Mac |  | Negative | sarcastic | Amazing that after all your years of â€œserviceâ€ you still have to read the Oath of Enlistment. It's possible that no solider under your lackluster commands respected you enough that you could know this oath that you took. | 1279590652200840000 |
| Birdferg | ¦ | 54 | Negative | sarcastic | What did the Easter Bunny tell you to do this time | 1279590652200840000 |
| MeticulousHeart | MeticulousHeart | 189 | Negative | sarcastic | Anything to stay relevant  ಠ | 1279590652200840000 |
| SyimonTemplar | Syimon Templar ¨‡ | 1458 | Negative | sarcastic | https://t.co/30XueL9mnj | 1279590652200840000 |
| bartnbeka | (((bartnbeka))) | 1745 | Negative | sarcastic | You're telling others to take the oath but there's no proof you did. | 1279590652200840000 |
| godhatesdanny | bob | 35 | Negative | sarcastic | https://t.co/yp5H2bpuccv | 1279590652200840000 |
| arthurfleiss | arthur fleiss | 225 | Negative | sarcastic | What office This my friend is. https://t.co/yVVeL5cUUx | 1279590652200840000 |
| JimmyPeteJr | George Santos-Ish Blocks Elon | 1710 | Negative | sarcastic | Dude thinks he's gonna pass Go and collect $200 | 1279590652200840000 |
| witchonaunicorn | Cassandra | 154 | Negative | sarcastic | Make America Sane Again | 1279590652200840000 |
| AcademicEvil | Evil Twin | 5 | Negative | sarcastic | How did Flynn suddenly become the good guy | 1279590652200840000 |
| EvanstonPrint | maddene | 585 | Negative | sarcastic | About that â€œall enemies foreignâ€ bit..... | 1279590652200840000 |
| Hyem12 | Marie Mingus | 2550 | Negative | sarcastic | Like the light in the window! | 1279590652200840000 |
|  |  |  |  |  | And the kitties, (the kitties, correct) |  |
| LOWINFOGAMER | LOW INFORMATION GAMER | 43 | Negative | sarcastic | Every single one of those women are unsatisfied m, embarrassed and are going to bang a college athlete that night after their husbands are tucked into their Spider-Man sheets | 1279590652200840000 |
| reignstomper | RBogen | 573 | Negative | sarcastic | Now cut to the baby shark on the last chicken  ➝ | 1279590652200840000 |
| CMD366 | Carla | 380 | Negative | sarcastic | https://t.co/Yx7zc866lj | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| lafemme_nikkita | Nikitty | 5819 | Negative | sarcastic | All Rise   https://t.co/6AMxfK8Kj6 | 1279590652200840000 |
| kheningspeedone | Meidas ŒŠ~BK Heyn | 1218 | Negative | sarcastic | Are you sure that is Mike Flynn leading the oath in that video I don't think it is. | 1279590652200840000 |
| RealKevinMcKay | Kevin | 312 | Negative | sarcastic | I pledge allegiance to the Republic of Turkey.  This is some weird shit.  And you couldn't even memorize it! | 1279590652200840000 |
| R_A_J_Jr | ¦‡ The Grumpy Vampire Chef ¦‡ | 119 | Negative | sarcastic | How many times did you have to practice that before you could keep a straight face all the way through https://t.co/O6RgahdrfD | 1279590652200840000 |
| H6RR6RSH6W | ð•ªðŸ˜ð—ð—ð͞ð—ð—ð͞ | 28636 | Negative | sarcastic | You forgot to inject yourself with bleach | 1279590652200840000 |
| maggie_mae_mour | Maggie Seymour | 4904 | Negative | sarcastic | Weird. You'd think a 3 star would know the oath of office by heart..... | 1279590652200840000 |
| Jeffmoore61 | Jeff M... | 121 | Negative | sarcastic | Was this Flynn Or just children and family members | 1279590652200840000 |
| MagistraYgraine | MagistraYgraine | 962 | Negative | sarcastic | The word OATH.... https://t.co/xEilf9J0dR | 1279590652200840000 |
| SWms52 | Windbreaker (not a jacket) | 641 | Negative | sarcastic | How do you reconcile taking an O-9 pension and lifetime healthcare from the country you repeatedly spit on | 1279590652200840000 |
| MissMaren5 | Maren | 322 | Negative | sarcastic | When you have no other way to make money | 1279590652200840000 |
| lfc_dreamer | LFC_Dreamer | 884 | Negative | sarcastic | @GenFlynn @AntiCorruptire @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject So patriotic that he needs his fucking phone to repeat the words from  ¤¦ »â€šâ¤"¦ | 1279590652200840000 |
| eatdrinkrichmo1 | Arrest Norfolk Southern Execs | 163 | Negative | sarcastic | Nothing says "solemn oath" like shorts. | 1279590652200840000 |
| AnnRoseT | Ann Rose Thomas, Antifa CRT Outre | 1387 | Negative | sarcastic | That sure is a super-classy Trump insult dress. Does it say â€œGrab â€™em by the pussyâ€ anywhere I have an ideaâ€"a dress covered with pics of Trump! And place one strategically so it looks like he's doing some more pussy-grabbing! How awesome would that be #MAGA! Inspiration! '¼ ¼ https://t.co/5PdUoZNkbg | 1279590652200840000 |
| _Michele_K_ | Michele K | 246 | Negative | sarcastic | Kim je for president.... | 1279590652200840000 |
| truthmatters779 | Truth Matters | 375 | Negative | sarcastic | Against all enemies foreign AND DOMESTIC!! Tell em Michael #GeneralFlynn | 1279590652200840000 |
| _akshun_ | akshun. | 1409 | Negative | sarcastic | @GenFlynn @JStrawd1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Conservatives only refer to the constitution when it's convenient | 1279590652200840000 |
| mellymouse | Melissa(*_*) | 115 | Negative | scary | Y'all are  just as scary! https://t.co/Pb4YhaxWZr | 1279590652200840000 |
| AnitaSummers57 | _100%LibGrandma ŒŠ | 19525 | Negative | scary | Seriously fucking scary. | 1279590652200840000 |
| VeganMarine_ | Berfurd •‰â"¤ •Ši. | 548 | Negative | scary | This thread is scary af. | 1279590652200840000 |
| tinkerde | peter taylor | 64 | Negative | scary | Well that's the scariest video i will see today. | 1279590652200840000 |
| LCARP620 | LCResists | 3634 | Negative | screwed us | Except you took the oath...and then screwed us. | 1279590652200840000 |
| _whooty_ | Whooty | 1906 | Negative | scum bag | You're a scum bag! #TrumpTrash | 1279590652200840000 |
| chagenlo | History Repeats | 1241 | Negative | sell out | Thanks for selling out our country. Hope it was worth it. | 1279590652200840000 |
| OldBaconFace | Sam | 104 | Negative | sell out | So you'll sell out America to absolutely anything you think might benefit you | 1279590652200840000 |
| STurnerBLUE | STurner ²  ¦ âš– | 8753 | Negative | selling out | @GenFlynn @christi112263 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Flynn learned nothing after selling out America. Except that he should continue to lead by deceit in actions that are still against the best interests of the United States of America. There is one country. There is one Constitution which is the law. USA has one flag. _. | 1279590652200840000 |
| SingingMar | Enza | 180 | Negative | serious | Holly smokes now this is getting even more serious | 1279590652200840000 |
| JafisMeritti | Jafis Meritti | 5 | Negative | seriously? | https://t.co/X0Nq8vyMEt | 1279590652200840000 |
| bradgoodson0 | Bradley Goodson | 1297 | Negative | sh*t | You've already proven your oath isn't worth shit | 1279590652200840000 |
| 4ColorCrack | ComicBooksPlus | 351 | Negative | sh*t | This is the shit they say right before the purge. #funfact a man proclaimed himself Emperor of the United States in 1859 and since you fools can't play nice I am doing same. Say hello to your new Emperor of USA! 

1st decree- #blm 

2nd- stop being dicks 
3rd- unfollow Trump | 1279590652200840000 |
| HarryShanley | Harry Shanley | 32 | Negative | sh*t | This proves one thing- oaths don't mean shit. | 1279590652200840000 |
| babyowllegs | Not Today | 90 | Negative | sh*t | Will you be shitting on this oath as well | 1279590652200840000 |
| HyperHuxley | âŽ" McHexley | 454 | Negative | Sh*t | Holy shit! | 1279590652200840000 |
| EIprogram | ETsRunTIprogram | 560 | Negative | sh*t | Then pick up the phone, call Timothy Haugh and the gang running the program and get me the fuck out of this shit. 

Project soul-catcher bullshit is ridiculous, you boys at DIA are fully complicit. The shadow shit is done dude, stop looking the other way. 5 years of torture. | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative | sh*ttiest | https://t.co/IHtHnM4JM0 | 1279590652200840000 |
| BLignell | Ro Khanna is a Nancy Pelosi Democr | 2215 | Negative | shame | It's a shame your all in support of violating article 6 of the Constitution you just had them swear to defend. | 1279590652200840000 |
| O_oKittyO | KittyOâ"®¦ ¦ | 2016 | Negative | shame | Shame on him. What is he playing at | 1279590652200840000 |
| LyndaSStuart1 | LyndaSStuart | 5052 | Negative | shame | Shame on you.  You basically shit on the flag you served under. 

I'll bet you also think it's fine for trump to allow Putin to put bounties on our soldiers heads. 

#YouLiedToTheFBI | 1279590652200840000 |
| Rag2020113 | Roger Evernever | 12 | Negative | shame | shame on you shame on your president | 1279590652200840000 |
| CaptainCornbred | RobS | 88 | Negative | shameful | This is shameful, an indicted criminal, using the Pledge of Allegiance to further his own political agenda. | 1279590652200840000 |
| yolandamn15 | Yolanda Martinez | 520 | Negative | shameful | Shameful! Their lack of decency | 1279590652200840000 |
| PhyllisRuff1 | Phyllis Ruff | 2 | Negative | sick | Sick! | 1279590652200840000 |
| indivisible_usa | NotInvisibleUSA ŒŠ | 3232 | Negative | sick | You're one sick MOFO. | 1279590652200840000 |
| Dwalkersf | Debra Walker | 110 | Negative | Sick | you are a sick fuck   hopefully you will be put in jail forever soon | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| plwhit49 | patsyinparadise | 177 | Negative | Sick | Sick. | 1279590652200840000 |
| auntteafalala | Zelda's Mom ŒŠ Œ», "Šâtî¸ ¶ Œ¸ | 4333 | Negative | sick | You're sick. | 1279590652200840000 |
| Irishfan1977 | Gilmour ¤¯ Waters ─● | 103 | Negative | sick | From a vet, I'm glad I never served under you.  You're a sick individual. | 1279590652200840000 |
| Roberta59153762 | Roberta johnson | 17 | Negative | sick dog | Sick _dog | 1279590652200840000 |
| advisorybureau | BAB | 91 | Negative | sick mf | Sick mother fuckers all of you!!! | 1279590652200840000 |
| marcylynn321 | Marcylynn321 | 3 | Negative | Sick Pedos | Sick pedos https://t.co/q4LTyeemWK https://t.co/x97cs8mBC | 1279590652200840000 |
| ronthorp | Ron Thorp | 3382 | Negative | sick people | "The world's sickest people want truth to be hidden wherever it's inconvenient. | 1279590652200840000 |
| | | | | | The world's healthiest people want truth to be revealed no matter how inconvenient it might be." | |
| | | | | | #DrainTheSwamp #freeAssange https://t.co/x3nk4S5Oa4 | |
| MaireNiBrun1 | | 496 | Negative | sick puppy | Sick puppy | 1279590652200840000 |
| Conscience843 | Conscience843 "« ¦ âš"ï¸ | 779 | Negative | sick sh*t | @GenFlynn @aboveknowledge @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject That's some sick sh*t. | 1279590652200840000 |
| OMGens | Another random one | 975 | Negative | sit down | @GenFlynn https://t.co/JnINyyGtI3 | 1279590652200840000 |
| JimmyV08070562 | JimmyV | 2972 | Negative | stfu | Stfu Flynn. | 1279590652200840000 |
| Larry_Kelly | Larry Kelly | 277 | Negative | still do this? | people still do this | 1279590652200840000 |
| I_Said_Dat | Mrs. Olearys Other Cow | 18 | Negative | stripped title | Weren't you stripped of your "General" title  If not, you should have been. | 1279590652200840000 |
| geo0715 | George | 1851 | Negative | stupid | piss off …convicted n still showin stupid shit… | 1279590652200840000 |
| soclworker2017 | Elise C. | 8 | Negative | stupid | Pictured here, is a special kind of stupid: A group in no masks, not social distancing, taking a pledge based on debunked hokum that further divides our fractured nation. | 1279590652200840000 |
| patjfritsch | Pat Fritsch | 11 | Negative | stupid | I don't get it. Wait- oohhhhhhh…… you people are fucking stupid, right | 1279590652200840000 |
| mia_paulie | paulie | 107 | Negative | stupid | This is the first piece of evidence that democracy will eventually die because of the internet and stupid people. #GodBlessAmerica | 1279590652200840000 |
| godlygamer911 | NoRerolls | 23 | Negative | stupid | @GenFlynn @KevinSleprock @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject god they are all so stupid they can't even speak in unison | 1279590652200840000 |
| 1313lrr | SLR | 201 | Negative | stupid | Œ » stupid is a family affair | 1279590652200840000 |
| jasm5150 | Tromptrump | 7281 | Negative | Stupid F***s | Stupid fucks! https://t.co/Xc5UveEIqx | 1279590652200840000 |
| Slrdng2 | JusticeBeforeUnityâ"®ï¸ | 277 | Negative | Stupid F***s | Well this is stupid and embarrassing. How the fuck did you ever become a general | 1279590652200840000 |
| illusions396 | ˜· �'% Outraged ˜'% ŒŠ ŒŠ #f | 1666 | Negative | Stupid F***s | Mama always said "stupid is as stupid does." | 1279590652200840000 |
| cluckluck00 | Harley A Putnam | 2390 | Negative | stupidity | The oath of stupidity. And to think you were one a proud General in the US Armed Forces. Shameful how far you have fallen. | 1279590652200840000 |
| mitchelmileswe1 | Miles the Exasperated Cat | 1 | Negative | sucked | And I thought MY Fourth of July party sucked ass. | 1279590652200840000 |
| ThommyLA | ThommyLA | 563 | Negative | sucks | This Osterman Weekend reboot SUCKS! | 1279590652200840000 |
| iMA_Freeman_ | ImAFreeman | 574 | Negative | SUQ | FUQ U, Flynn, u'll burn in HELL 4 being UNREGISTERED AGENT &amp; DICKTATOR SUQ of Putin's ‡· â'®Russian &amp; Erdogan's ‡³ ¤-Turkish ş'â€ 'º ' "regimesâ€ši¸ | 1279590652200840000 |
| | | | | | Just b/c u're being dangled a PARDON from fellow ¤TRAITOR Trump, don't think ur renewed pledge 2 #QAnonQUACKERY will EVER be accepted by  â€śï¸ | |
| | | | | | #GOP https://t.co/ydYj2NxTkS | |
| jstarhenry | jhenry | 5232 | Negative | sycophant | How did this sycophant become a general..It is clear that the military is really bad at their "psyops tests"… | 1279590652200840000 |
| darnfriggin | Damian | 397 | Negative | terror group | Terror group | 1279590652200840000 |
| ZaydinTTV | Zaydin | 158 | Negative | terrorist | Cool, you're pledging allegiance to a terrorist movement. | 1279590652200840000 |
| LulaLovesEli | LulaLovesEli | 738 | Negative | terrorist | You are a domestic terrorist. | 1279590652200840000 |
| JafisMeritti | Jafis Meritti | 5 | Negative | thumbs down | https://t.co/guwXLknOGI | 1279590652200840000 |
| ManateeMarco | Jail The Pathetic Orange Sphincter-F | 234 | Negative | tiki torches | You forgot your Tiki Torches. https://t.co/OBSuJd38tz | 1279590652200840000 |
| cirquelar | Dr. Mapperwocky (@mapperwocky | 7281 | Negative | traitor | @GenFlynn You absolute traitorous hypocrite. | 1279590652200840000 |
| TomDavi7139757 5 | Tom D | 3 | Negative | traitor | Moscow Mike the traitor general. | 1279590652200840000 |
| DeludedDonChu mp | ² The 2 Parties Suck  ¸ | 488 | Negative | traitor | Really what you're saying: | 1279590652200840000 |
| | | | | | God bless the America we see…. Not the whole of America. | |
| | | | | | #TraitorsOfAmerica | |
| supremelilibet | Lilibet is WOKE | 1142 | Negative | traitor | YOU ARE A TRAITOR. TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR …………………………………#GOPComplicitTraitors | 1279590652200840000 |
| | | | | | #GOPCorruptionOverCountry | |
| Staircase2subc1 | KING of SWORDZ âš" | 199 | Negative | traitor | Fuck you, traitor. | 1279590652200840000 |
| TexasrrTX | Blue Flyer �'™ , ³ï¸â€ Œ² | 223 | Negative | traitor | @GenFlynn @TimesMal @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Traitor Flynn . | 1279590652200840000 |
| nina_benita | 40.4555Â° N, 109.5287Â° W⌛¦â€ï¸ | 868 | Negative | traitor | #AgenciesAreBeingEspinageSpyTraitors &amp; #WhiteCollarMexicanMafiaExInlaws to #Sweden &amp;#SwedishNaziErnstzFredrikLubbingSpy (How is it that he has so much Intelligence access that goes all the way up to the #SpaceProgram+) #MaxwellSpyFamily w SOFTWARE BACKDOOR ACCESS TO #FBI #NSA https://t.co/gvm1Aquh7U | 1279590652200840000 |
| Jodzio | @jodzio | 14428 | Negative | traitor | No wonder Trump loves you so much, you're as insane as he is. Traitor. | 1279590652200840000 |
| serge1610 | sandy1610 | 51 | Negative | traitor | @GenFlynn @jeffiakido3 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Traitor's oath! | 1279590652200840000 |
| WarnockWarrior | Trump & Putin belong in prison | 24403 | Negative | traitor | The Question MUST be asked at next debate why he lied to the American people, share this video I found of traitor @realDonaldTrump doing business in Russia, talking about plans 2 build Trump Tower Moscow | 1279590652200840000 |
| | | | | | #TraitorTrump AT DEBATE-MUST DEMAND-HE LIED 2 US https://t.co/M1vZ13Yfj7 | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| tesa_silva | TesaSilvaMe | 268 | Negative | traitor | fU TRAITOR | 12795906522008400000 |
| dayglowjim | James Greenamyer Žʄ ¤Ÿ | 311 | Negative | traitor | @GenFlynn @Frog11431 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Traitor! | 12795906522008400000 |
| Derpthroat2 | Derpthroat | 953 | Negative | traitor | #OkTraitor https://t.co/JJwGM2TrpB | 12795906522008400000 |
| JohnJon60923184 | John Jones | 4 | Negative | traitor | https://t.co/SZte8FsTsB | 12795906522008400000 |
| Suze71117891 | Susie | 105 | Negative | traitor | Everyone should read the transcripts #TraitorsOfAmerica #Cowards | 12795906522008400000 |
| air_xxxx | AirManXXXX | 11 | Negative | traitor | TRAITORS SUPPORT TRAITOR TRUMP | 12795906522008400000 |
| air_xxxx | AirManXXXX | 11 | Negative | traitor | #Traitors can't be generals | 12795906522008400000 |
| BedroomLincoln | TheLincolnBedroom | 5 | Negative | traitor | TRAITOR | 12795906522008400000 |
| ronnieberrow | Ronnie | 171 | Negative | traitor | Traitor | 12795906522008400000 |
| Ozmodion1 | Ozmodion | 17 | Negative | traitor | Fuck off, traitor. | 12795906522008400000 |
| DebbieSVA | Debbie | 16722 | Negative | traitor | @GenFlynn @CTPAINE1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject TRAITOR â˜¹. | 12795906522008400000 |
| anita91504736 | Anitta Skullie�≡ | 497 | Negative | traitor | You're not a general you are a traitor.. You are scum | 12795906522008400000 |
| spotieotie | Evan G | 53 | Negative | traitor | Fucking traitor | 12795906522008400000 |
| PindosSam | Sam Pindos ¦ Ñ—¦blue check +3 | 36 | Negative | traitor | Great, yet another oath for LLPOF GenPop Flynn to break. Traitors gotta trait. Please go all, you all, as 1, back to your cesspool and the master you serve  Đ₵Đ  ĐĐ₡ #PutinsPuppet @realDonaldTrump #TRE45ON # Ñ€ĐµĐ˜Đ˜Ñ,ĐµĐ»Ñ€ #IMPOTUS | 12795906522008400000 |
| gross_tradamus | Donny Donowitz | 1979 | Negative | traitor | So Flynn is batshit crazy now, in addition to being a traitor, got it. Cool. | 12795906522008400000 |
| SassyLynn14 | #Blacklivesmatter Œ»â£â˜˜° | 2241 | Negative | traitor | F off #traitortrash https://t.co/Ej1zIVAG4m | 12795906522008400000 |
| DethroneTrumpSa | Tom B | 243 | Negative | traitor | Flynn, you failed the part about defending against "enemies foreign AND domestic. TRAITOR. https://t.co/YidS1WU0of | 12795906522008400000 |
| AntonioRojasHD | ‡² ‡= David Alexander Rojas ‡² ‡½ | 1618 | Negative | traitor | .@realDonaldTrump linked to deep state satanists showed in Epstein documentary It hurts. I know. But it is true. Vote Biden to save America from #COVID3í‰19 and helter skelter. #lockdownextension #TrumpTraitor | 12795906522008400000 |
| truffledelder | truffledelder | 1074 | Negative | traitor | Why aren't you in prison yet Military traitors are eventually court-martialed and shot, right | 12795906522008400000 |
| snexas2 | Snexas | 86 | Negative | traitor | Flynn, when were any of you elected to office and why did you add the conspiracy phrase to the end of that oath Oh right, you did it because you're a traitor to this country! | 12795906522008400000 |
| allyaneedizlove | John Stewart | 620 | Negative | traitor | You are a traitor!!!! | 12795906522008400000 |
| solaricious | Solaricious | 16 | Negative | traitor | Why isn't this guy in jail already  Oh, right, corruption in high places.  It's starting to look like betrayal of one's country is becoming fashionable among certain groups.  (Perhaps Trump will build a statue of Flynn to go along with those Confederate traitors) | 12795906522008400000 |
| Dawn1257 | Dawn ² ³¦â€š§§¦ Œ² ŒŠ ¦ | 721 | Negative | traitor | Fuck you, Flynn. | 12795906522008400000 |
| | | | | | As Judge Sullivan expressed.....I too believe you to be a traitor. | |
| scottydozntknow | scotty | 141 | Negative | traitor | You have NO RIGHT to take an Oath for even ....dog catcher.... | 12795906522008400000 |
| | | | | | wow I thought you were just a #traitor.  it turns out that you're batshit crazy too. | |
| crwatso | Chris Watson | 40 | Negative | traitor | traitor!! sold out america. and now conspiracy theories, wow that's leadership! just go away and be happy you are not rotting where you should be... | 12795906522008400000 |
| KelsoKent | Kent Kelso | 15 | Negative | traitor | You are a traitor to your country and have violated the oath you took to protect and defend the constitution of this great nation. #shouldbenjailed | 12795906522008400000 |
| Mrk583 | Mrk58 | 132 | Negative | traitor | You're a traitor to your oath and should absolutely lose your pension. | 12795906522008400000 |
| | | | | | None of us, and especially not veterans, should be paying taxes that support you, unless they go to the prison where you are rightfully locked up. | |
| katelrarus | Katherine Goodwin | 88 | Negative | traitor | Yeah, you're "ALL" going to jail as soon as we get the traitor Trump voted out of office! | 12795906522008400000 |
| dijit23 | David Jude Thomas | 210 | Negative | traitor | The part, about foreign and domestic enemies. Well, that's your brand isn't it you traitor. | 12795906522008400000 |
| SoCalindy | yo | 85 | Negative | traitor | Whatever, traitor. | 12795906522008400000 |
| Mojocitarita | ElonAssistingGOPsOngoingCoup. G€ | 1563 | Negative | traitor | #TraitrousScum #MAGAGarbage https://t.co/r0KtR8gk7v | 12795906522008400000 |
| politixditto | politixditto | 11 | Negative | traitor | Go back to jail where traitors like you belong. | 12795906522008400000 |
| hodl_my_b33r | Crypto Kenny Rogers | 89 | Negative | traitor | You have to love the demobots. ฿—฿—฿— "traitor, traitor general flynn is a traitor!" – knowing full well they would trade everything uniquely american and sacred in our constitution for the opportunity to sign onto a global commune, a un world order for instance. | 12795906522008400000 |
| hugemungousBoom | Boom Daddy | 246 | Negative | traitor | Now your traitordom is complete.  Lock him up. | 12795906522008400000 |
| Desertrain63 | Desertrain | 403 | Negative | traitor | That's rich. An American traitor who is a foreign agent thinking he's a patriot. | 12795906522008400000 |
| BillMackenzie2 | Bill Mackenzie - Proud Social Justice | 13 | Negative | traitor | Go fuck yourself, you traitorous piece of shit. | 12795906522008400000 |
| DKMogg | Mogg | 277 | Negative | traitor | You are a fucking traitor. #JusticeForAmerica | 12795906522008400000 |
| timrchurch | Œ» ¦Herr Dr. Prof. Emeritus â,¥€†â, | 5836 | Negative | traitor | You're a convicted liar and a traitor. | 12795906522008400000 |
| mitchell1426 | Mark Mitchell | 26 | Negative | traitor | Traitor's all of you! I hope you burn in hell! | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| renee3147 | Wanderer ⸮ | 19867 | Negative | traitor | Not only a traitor but a lunatic traitor. | 1279590652200840000 |
| lajaharmony | laurajani | 382 | Negative | traitor | #FlynnIsALiar https://t.co/IhSPudFQaC TRAITOR. GO LIVE IN RUSSIA. | 1279590652200840000 |
| jk12955 | jk12955 ⸮ ⸮ | 679 | Negative | traitor | #TraitorsSupportTraitorTrump | 1279590652200840000 |
| Avignon85 | Avignon â€˜85 | 367 | Negative | traitor | You are a traitor and a coward. You plead guilty because you are a liar. Your family looks ridiculous and sounds ridiculous. You should crawl into a hole. | 1279590652200840000 |
| IAmAGeorgeFloyd | ⸮ ŒŚ George Floyd, Jr. ŒŚ ⸮ | 3068 | Negative | traitor | You violated your oath again. #Traitor | 1279590652200840000 |
| ThaddeusArjuna | Thaddeus Arjuna. Aspiring Scribe, w | 21883 | Negative | traitor | You know what you did. You know it was wrong. And now you try to hide behind the Constitution Karma has its eyes on you. You might have gotten a reprieve from your sentence, but you will be remembered for being a Traitor. | 1279590652200840000 |
| rboc15 | Jazz Man | 1442 | Negative | traitor | You're a liar, a criminal &amp; worse, a traitor. You have betrayed your oath &amp; your country. Go ahead. Have your picnic. But just know, this isn't over for you. Justice will be done. | 1279590652200840000 |
| DocTucson | doc tucson | 21773 | Negative | traitor | traitor. | 1279590652200840000 |
| DennisKayak804 | Dennis Kelliher | 120 | Negative | traitor | Traitor! | 1279590652200840000 |
| Delores275 | Ms. Hunni | 900 | Negative | traitor | YOU FUCKING TRAITOR | 1279590652200840000 |
| SusanStone12 | Susan Stone | 1203 | Negative | traitor | Traitor says what | 1279590652200840000 |
| alexivan_bk | Alexivan | 60 | Negative | traitor | Traitor  ‡¹ ‡‧ ‡‧ ‡²#LockHimUp https://t.co/tYQtWnoR5J | 1279590652200840000 |
| RashIsAllOverIt | Rash | 38 | Negative | traitor | You're a fuckin idiot and a traitor. Fuck off | 1279590652200840000 |
| ElizabethGuise3 | Elizabeth/ •ŚEND WAR •Š/#StandW | 2187 | Negative | traitor | You are a traitor and you should be in jail. And now we see you are a cult member and conspiracy believer. Take a look at yourself ⸮. | 1279590652200840000 |
| Schlitzstop | Schlitzstop | 26 | Negative | traitor | Pathetic, delusional Traitor to America | 1279590652200840000 |
| trotskydc | Trotskyist | 5174 | Negative | traitor | Coward and a traitor | 1279590652200840000 |
| Gigigurl831 | Nurse Gigi- Wear a Damn Mask and | 2614 | Negative | traitor | At least one of you didn't "defend against all enemies" foreign OR domestic". The only uniform and stripes @GenFlynn should be wearing are those given at the gates of a federal prison. I hope @JoeBiden strips him of his title, uniform and stipes on Jan. 22, 2021 #TraitorFlynn | 1279590652200840000 |
| theTortmaster | Tort Master | 1681 | Negative | traitor | You are a Traitor to America. A criminal. A pawn of Russia. A doofus hypocrite. A Treason Clown. | 1279590652200840000 |
| markbruback | Sir Knight Mark the Poet | 925 | Negative | traitor | LOCK HIM UP! https://t.co/QVRcaVqb5C | 1279590652200840000 |
| remonpoc | Hamberdler | 42 | Negative | traitor | Russian traitor. | 1279590652200840000 |
| gdyup5 | gdyup5 | 20 | Negative | traitor | Unbelievable. Traitor. | 1279590652200840000 |
| eilmandes | Clairee Belcher  §€ ŒŚ ¤¦⸮â€™Œ, ⸮¦ | 488 | Negative | traitor | Fuck you General Flynn you traitor. | 1279590652200840000 |
| PaulPaulson81 | PaulPaulson | 2137 | Negative | traitor | Traitor. | 1279590652200840000 |
| jckungfu | JCkungfu ⸮ â¯¨ï¸â„¢‰ | 976 | Negative | traitor | Traitor | 1279590652200840000 |
| jazzthecat66 | Tracy Wade | 1239 | Negative | traitor | Effing TRAITOR TRASH | 1279590652200840000 |
| SwampIsFULL | #IStandWithUkraine Œ» | 7127 | Negative | traitor | Traitorous nutjob | 1279590652200840000 |
| MikeSchenk99 | Mike @  ŒŚ #voteblue | 188 | Negative | traitor | YOU are and will always be a Traitor | 1279590652200840000 |
| EllaSkyway | EllaSkyway | 524 | Negative | traitor | You are no longer a general. You are a pathetic traitor. | 1279590652200840000 |
| Brett49044732 | Brett | 0 | Negative | traitor | You're a traitor to your country. No matter how many times you convey "God Bless America", you try to sell it a cagey conspirator. | 1279590652200840000 |
| deepleftAndrew | Andrew Bradford | 3583 | Negative | traitor | You're an idiot - you had to read it from a screen. You are not a patriot sir. You worked with our enemy against us. You are a traitor and should go back to prison. | 1279590652200840000 |
| kathyjw22 | Kathy Weiner | 794 | Negative | traitor | You are a coward and a traitor. You will be charged again after Biden is elected. SUCK ON THAT! | 1279590652200840000 |
| HelloMrWilson | Quincy | 4928 | Negative | traitor | You are a traitor and should be locked up for the rest of your life. You put crazy conspiracy theories ahead of your loyalty to your country. Your place in history is secure. Shame on you. | 1279590652200840000 |
| Fabber13 | Fabber | 33 | Negative | traitor | Convicted criminal and traitor. Fuck off. | 1279590652200840000 |
| OmarGonzalez792 | Omar G 1 Vet! | 1570 | Negative | traitor | You should be in jail you are a traitor to your country! LOCK HIM UP! Go to Russia Traitor | 1279590652200840000 |
| KokiePipkin | Koko Gadget | 2268 | Negative | traitor | Of what The Traitor Oath I didn't know that was a thing. | 1279590652200840000 |
| ucanpkyrfrenz | Mama-mia | 79 | Negative | traitor | Traitors! All of you! | 1279590652200840000 |
| CyranoKale | Daniel | 466 | Negative | traitor | You fucking traitorous piece of garbage. You violated your OATH. Fuck you. | 1279590652200840000 |
| Firedup2020 | firedupandreadytogo | 1196 | Negative | traitor | Traitor | 1279590652200840000 |
| Dunigan8879169 4 | THEANTIhateRN | 4578 | Negative | traitor | Of COURSE the #TraitorFlynn is promoting an INSANE conspiracy theory that's coming straight out of #Russia that there is NO evidence to back up! @GenFlynn history will remember you for being the CRIMINAL #TRAITOR and #PutinsPuppet that you are! #KarmaIsCOMING for you SO BIGLY!  n£ https://t.co/iOyG8u8LnY | 1279590652200840000 |
| simongomezv | SimÃ³n GÃ³mez V. | 696 | Negative | traitor | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You fucking traitor. | 1279590652200840000 |
| JackV251 | The Continental Op | 124 | Negative | traitor | Why don't you speak out about the Russian bounties, traitor #TRE45ON https://t.co/dM9YSTYW90 | 1279590652200840000 |
| Wildtogger | Wildtogger  â¯ˆ⸮ | 473 | Negative | traitor | You're a traitor. | 1279590652200840000 |
| RoeyWrites | Roberta Dunn | 2360 | Negative | traitor | @GenFlynn @PatriotJojo @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Traitor. | 1279590652200840000 |
| cgorman611 | cgorman61 ™ | 53 | Negative | traitor | #FLYNNisaTRAITOR | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| THESunnyChapman | Sunny Chapman | 2525 | Negative | traitor | Traitor. | 1279590652200840000 |
| jrg_wv | JG â˜®ï¸ | 860 | Negative | traitor | #TraitorsOfAmerica | 1279590652200840000 |
| EddieSmooth7 | Eddie Smooth | 0 | Negative | traitor | Shut up you Russian bought traitor | 1279590652200840000 |
| DDGriffith | E â€œParodyâ€ Musk | 20420 | Negative | traitor | Traitor | 1279590652200840000 |
| bigbender295 | KOAM ´×Š´â€‹¡. | 143 | Negative | traitor | Traitor, you sold out the states and got away with it. | 1279590652200840000 |
| Dbrettmarks | Brett Marks | 181 | Negative | traitor | Traitors | 1279590652200840000 |
| Lynguist716 | LynneL. | 2979 | Negative | traitor | TRAITOR TRAITOR TRAITOR TRAITOR TRAITOR. | 1279590652200840000 |
| justchuy1 | livingthedream | 3019 | Negative | traitor | Traitor, you need to be locked up | 1279590652200840000 |
| tompinta | tom pinta | 11 | Negative | traitor | TRAITOR! | 1279590652200840000 |
| stefsstuff2 | WOKE AF | 720 | Negative | traitor | You will always be a traitor. | 1279590652200840000 |
| sil5933 | Sil911 | 5158 | Negative | traitor | F*cking Traitors | 1279590652200840000 |
| Clair04870050 | Clair | 19 | Negative | traitor | https://t.co/iiQTOkze0H | 1279590652200840000 |
| karlfranz | Karl-Franz | 799 | Negative | traitor | Now say it in your mother tongue, comrade. | 1279590652200840000 |
| joehopfield | All of them. Sorry. | 355 | Negative | traitor | #traitor | 1279590652200840000 |
| lifesafeast | Jamie Schler | 69461 | Negative | traitor | You've built a family of traitors. Justice awaits, or worse. | 1279590652200840000 |
| cocosmompdx | cocosmompdx | 888 | Negative | traitor | Traitor says what. | 1279590652200840000 |
| | | | | | You are a national disgrace. | |
| gschandler | Scott Chandler | 485 | Negative | traitor | Traitor | 1279590652200840000 |
| Wendy650 | Wendy | 2 | Negative | traitor | Traitor | 1279590652200840000 |
| ctc025 | YDOC | 56 | Negative | traitor | Traitor!!! | 1279590652200840000 |
| jimmycoff | Jimmy Coffman | 525 | Negative | traitor | Pathetic punk Traitor. | 1279590652200840000 |
| concern02086204 | concern citizen | 6 | Negative | traitor | You sir are a traitor, so cut the bullshit. | 1279590652200840000 |
| truthdiviner | truth divinerâˆ˜ï¸_âˆŠ | 6548 | Negative | traitor | You are a traitor. Period. https://t.co/bkaDq1om4T | 1279590652200840000 |
| zangmofacts | Persistent Moon | 1277 | Negative | traitor | You are a traitor to this nation eventually your crimes will be exposed you will lose your rank and pension and for what your pathetic and sad story will be told. Future generations will know your name like Benedict Arnold for the traitor which you are. Pathetic! | 1279590652200840000 |
| TheSquatch11 | TheSquatch | 8 | Negative | traitor | Traitor to America in many ways. You are a disgrace to the military. | 1279590652200840000 |
| SpikeMilligan29 | John Milligan | 208 | Negative | traitor | More â€œFlynn Factsâ€ | 1279590652200840000 |
| | | | | | Traitor | |
| greatsweetleaf | sweetleaf says: abolish the Electora | 3632 | Negative | traitor | You traitorous shitstain. | 1279590652200840000 |
| | | | | | You belong in prison, and you know it. | |
| | | | | | https://t.co/mWV2epmcWh | |
| VectorBoy101 | Bekah | 436 | Negative | traitor | General Traitor. | 1279590652200840000 |
| lordofthejazz | Andy Morgan | 688 | Negative | traitor | You'll be back in prison. Fucking traitor. | 1279590652200840000 |
| Quaferu | JohnE. | 4125 | Negative | traitor | If only you had done this when talking to our government. You are a deceiver and traitor. Mark 7:20-23. | 1279590652200840000 |
| WrestleBigGuns | Brother Iron, Sister Steel | 517 | Negative | traitor | Ok, traitor | 1279590652200840000 |
| gramsgee | Cindy Cooper | 19 | Negative | traitor | Traitor. | 1279590652200840000 |
| ahal79 | a Trudeau ™ | 1606 | Negative | traitor | What the fuck is wrong with you @GOP #FLYNNisaTRAITOR | 1279590652200840000 |
| El0ngMusck | Elon Musk | 6 | Negative | traitor | #GOPCorruptionOverCountry https://t.co/cwZ18sMmvt | 1279590652200840000 |
| TomTomClub510 | Tom | 1141 | Negative | traitor | You are a traitor to our nation. | 1279590652200840000 |
| BettyBoogaloo | Betty Boogaloo | 539 | Negative | traitor | Traitor. You took an oath to the Constitution and then spit on it. You're a disgrace to the uniform. | 1279590652200840000 |
| ShizzleRizzle02 | RScheck | 50 | Negative | traitor | Like this means anything to you, we know you don't take your oaths seriously you traitor | 1279590652200840000 |
| JoeTeeters | Joe Teeters | 151 | Negative | traitor | So we all know how good you are at living up to your oaths. How did you spend your Russian and Turkish money | 1279590652200840000 |
| TruckFumpp | Polar Heatwave | 41 | Negative | traitor | #FLYNNisaTRAITOR #FlynnBelongsInJail | 1279590652200840000 |
| | | | | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHProject #GenFlynnIsGuilty #FlynnIsATraitor #AGBarrIsATraitor #ElectAClownExpectACircus #Covidiots #45NeverServed | |
| GekokujoRhythm | U.S. Bennett | 194 | Negative | traitor | So you're a traitor and fucking idiot. Gotcha. ˙ | 1279590652200840000 |
| KareemHarper | Kareem A. Harper | 4287 | Negative | traitor | @GenFlynn @ChiefBigHorn15 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHProject Flynn is a criminal scumbag &amp; a traitor like Trump - both cares more about lining their pockets than the American people. | 1279590652200840000 |
| | | | | | https://t.co/DhMzEqIswU | |
| doeboy805 | Mr. Robeheem | 45 | Negative | traitor | If you believe this bullshit you are a fucking waste of life! You dipshits need to crawl back to your holes of insanity once this Orange menace is out of office. Fuck Flynn you traitorous liar! | 1279590652200840000 |
| srblbc | uhhuh | 54 | Negative | traitor | traitor https://t.co/D3IlMLv6Fk | 1279590652200840000 |
| john_fracisco | John Fracisco | 457 | Negative | traitor | Traitor and company | 1279590652200840000 |
| RGeorgeism | Hillary Notar | 821 | Negative | traitor | Traitor. https://t.co/k61X2br9d4 | 1279590652200840000 |
| Cubisa | Sally Cubitt | 204 | Negative | traitor | Traitor. | 1279590652200840000 |
| gnorkl | G Kilpatrick â˜®ï¸_³¡.â€Œ ³¡.â€Œ ³¡.â€Œ ³¡.â€Œ ³ | 2729 | Negative | traitor | You're a traitor. | 1279590652200840000 |
| karenroyce15 | karenroyce | 0 | Negative | traitor | https://t.co/QeMfAkkDim | 1279590652200840000 |
| navek17 | HacksawJimJones | 437 | Negative | traitor | Why aren't you in jail, traitor | 1279590652200840000 |
| RitaJ2011 | Rita Lou â˜®ï¸_´ | 7471 | Negative | traitor | Taking an oath to uphold the #Constitution I guess you're all gonna work hard to hold Trump accountable for his numerous, traitorous acts and work to get him out of our #WhiteHouse Great! #JoeBidenForPresident2020 He will restore #RuleOfLaw and Justice in this once great country! | 1279590652200840000 |
| KarinGipps | Karin Gipps _ | 126 | Negative | traitor | https://t.co/M2D9R8NvN5 | 1279590652200840000 |
| Queequeg1954 | Acadia Shepard | 35 | Negative | traitor | Your a traitor and you will be prosecuted next year. #DismissWithoutPrejudice | 1279590652200840000 |
| Mike87749968 | Mike | 100 | Negative | traitor | You forgot to post the Russian pledge you took! Traitor!!!!! | 1279590652200840000 |
| Zachpr3 | z | 19 | Negative | traitor | General Flynn is a traitor and a stupid man | 1279590652200840000 |
| Msmanchester1 | Thea #Faith #Justice #HumanRights | 14723 | Negative | traitor | You sold America out, you're a shameless traitor! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| The_Real_J_Walk | J-Walk | 113 | Negative | | https://t.co/JdNtuyRieJ | 1279590652200840000 |
| Inselgoere1 | Inselgoere âš" Good Trouble Œ» ¦ | 708 | Negative | traitor | #fuckingtraitor | 1279590652200840000 |
| itsnotny | Nounya bizness - Ðš Ñ‡Ðµ̃Ñ€Ñ̃‚Ñ̃ | 9682 | Negative | traitor | Traitor #NovembreIsComing | 1279590652200840000 |
| solovoice | John | 146 | Negative | traitor | Insane traitor. | 1279590652200840000 |
| evhenjo | E.C-D | 1651 | Negative | traitor | Traitor | 1279590652200840000 |
| jdar57 | Jessica Darling | 968 | Negative | traitor | Traitor | 1279590652200840000 |
| DannyTJoy1724 | Dante J â˜¶ï¿ | 18 | Negative | traitor | Flynn is a Traitor to the United States of America, the one and only oath he should have taken is to serve and protect.  Grifter. | 1279590652200840000 |
| jed_b | Jed Banta | 140 | Negative | traitor | 1) you're a fucking traitor 2) you'll probably just break this oath lke you've done your others | 1279590652200840000 |
| JBURKEIII | John Burke | 3473 | Negative | traitor | Traitor | 1279590652200840000 |
| ms_fivecents | Heather Nicholls. ʾɔʾ™ʾ ¦ | 634 | Negative | traitor | STFU…..TRAITOR criminal | 1279590652200840000 |
| johnnynaugahyde | johnnynaugahyde_onPost | 350 | Negative | traitor | GFY traitor | 1279590652200840000 |
| stephski143 | Stephski | 85 | Negative | traitor | Traitors and sheep | 1279590652200840000 |
| TransitionsMP | TransitionsMakeup4TG | 503 | Negative | traitor | You are the second biggest traitor to America next to Trump. You are a national embarrassment. | 1279590652200840000 |
| defendfreespeak | Smocking Yeti Pubes ¦ Œ» | 1798 | Negative | traitor | Sit down traitor. | 1279590652200840000 |
| nikiteslacoil | Niki Tesla | 39 | Negative | traitor | Traitor | 1279590652200840000 |
| 858KJN1 | KJN _ Go Padres! | 432 | Negative | traitor | You belong in prison! https://t.co/fvwn3a7twh | 1279590652200840000 |
| tappnfast | Travis (variant version ) | 313 | Negative | traitor | Too bad you violated it. You fucking traitor | 1279590652200840000 |
| Th3N1ck | Nicholas Elavsky | 184 | Negative | traitor | #TraitorsOfAmerica | 1279590652200840000 |
| must_defend | we must defend democracy | 205 | Negative | traitor | Traitor | 1279590652200840000 |
| kids8587 | dcole | 6148 | Negative | traitor | Traitor. Just wait until January 2021. You're not off the hook yet. | 1279590652200840000 |
| 660Mary | @660Mary _ | 723 | Negative | traitor | You are a traitor to both God and country. Your fate will be karma. | 1279590652200840000 |
| Real_Chatty_Cat | CAT - (CAThy) ³¶¶ ¦Œ "ï, â¨˜"ï, ¥¾ | 47065 | Negative | traitor | #Traitor https://t.co/fowtLsxujR | 1279590652200840000 |
| MrH3T | Tee _ ¦ | 382 | Negative | traitor | Traitor | 1279590652200840000 |
| ThomasReilly13 | Thomas Reilly | 301 | Negative | traitor | TRAITOR! | 1279590652200840000 |
| aaronsama1313 | Captain Antifa (nah, just antifa) € | 1836 | Negative | traitor | You're an oath breaker, a traitor, and forsworn. You and your White Supremacist son can go hang. | 1279590652200840000 |
| tdverstynen | Dr. Verstynen | 4043 | Negative | traitor | ʾtraitor. | 1279590652200840000 |
| Lala8peace | Lala8peace _ Œ¬ | 2363 | Negative | traitor | Fucking traitor. https://t.co/v5WkQ4yden | 1279590652200840000 |
| DireWolf_Jim | Dire Wolf | 506 | Negative | traitor | Traitor fuckwit, just another oath of Putin's cockholsters | 1279590652200840000 |
| johnedwardxo | Not That John Edwards | 527 | Negative | traitor | Traitor. | 1279590652200840000 |
| lilhedge27 | Lilhedge ʾ† | 111 | Negative | traitor | Traitor! You belong in jail! | 1279590652200840000 |
| bobclendenin | bob clendenin ˛ | 24795 | Negative | traitor | Your word means nothing. | 1279590652200840000 |
| | | | Negative | traitor | You should be in jail, traitor. | |
| 3catsand2dpgs | Tamara Cooper | 6 | Negative | traitor | Traitors | 1279590652200840000 |
| joneu19 | J B | 1595 | Negative | traitor | Fuck you traitor! | 1279590652200840000 |
| Catheri44751749 | Catherine | 2 | Negative | traitor | Traitor | 1279590652200840000 |
| thetapeleader | steve patch | 337 | Negative | traitor | Lock em all up. Traitorous lot! | 1279590652200840000 |
| eblittlehill | e.b. littlehill €³ï,â€ Œˆ | 2418 | Negative | traitor | What office Secretary of Traitors | 1279590652200840000 |
| EmmaBrandspills | Emma Brand-Watson | 228 | Negative | traitor | You're a traitor. And you know it. I'm old enough to remember Julius and Ethel Rosenberg. | 1279590652200840000 |
| LMindick | ʾ³ʾ™ʾLori Mindick ʾ³ ʾœ ʾ™ | 181 | Negative | traitor | FUCK YOU AND YOUR TRAITOROUS LYING ASS! WHAT A DISGRACE YOU ARE. THE MOCKERY YOU MAKE OF THE CONSTITUTION and OUR DEMOCRACY! FUCK OFF! https://t.co/7RrK0wlJjc | 1279590652200840000 |
| GinaM17661448 | GinaMaria | 30 | Negative | traitor | God bless you all! General Flynn; you were set up by the biggest lying master manipulating fraud Islamic terrorist threat and traitor to ever infiltrate the White House!  What he and his weaponized demons did to you; should have happened to him! #obamaforGTMO | 1279590652200840000 |
| joonsgooz | jav | 575 | Negative | traitor | https://t.co/UA88qci0pA | 1279590652200840000 |
| noturstudent | OG | 1074 | Negative | traitor | Traitor | 1279590652200840000 |
| Guru_Fam305 | GURU with The Fam 305 Podcast | 836 | Negative | traitor | Jail awaits you #traitor. Better not hope you committed #treason either….. | 1279590652200840000 |
| pamchristense11 | pam christensen | 18 | Negative | traitor | Traitor | 1279590652200840000 |
| nickycoston | Billboard Roadie | 1064 | Negative | traitor | Wtf you're a national disgrace and a traitor. Go away. | 1279590652200840000 |
| TERRYONEMORE | INDICT CONVICT IMPRISON Šʾ© ¤ | 8046 | Negative | traitor | TRAITOR https://t.co/jCg9HB4z32 | 1279590652200840000 |
| Til1 | | | | | | |
| Birchbark_Canoe | Birchbark Canoe | 2581 | Negative | traitor | you are a liar and a #Traitor pure and simple. In the name of God please stop and pay your due.. | 1279590652200840000 |
| JaneRoe35 | Jane | 806 | Negative | traitor | Fucking traitor | 1279590652200840000 |
| Chewythewookie | FLY EAGLES FLY - 4EVERw/HRC_Insu | 15195 | Negative | traitor | @GenFlynn @Billy911 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFFlynn @flynn_neill @lofly727 @TJHproject Ummm you took that OATH before and you broke it | 1279590652200840000 |
| 1 | | | | | You are a TRAITOR | |
| PrinceScrapbook | #BrandonIsBetter ʾœ #Prince4ever | 5158 | Negative | traitor | @GenFlynn HEADLINE: | 1279590652200840000 |
| | | | | | Traitor Pretends He is Patriot on July 4th | |
| ReasonKitty | Kitty of Reason ʾ™BLM ʾ™ | 169 | Negative | traitor | Traitor. | 1279590652200840000 |
| smccinoz | The Sainter | 301 | Negative | traitor | https://t.co/iNMgnXmVRR | 1279590652200840000 |
| frybreadSLAYER | . | 68 | Negative | traitor | #Traitor and a disgrace to the Uniform. Eat shit puppet. | 1279590652200840000 |
| HaveRepublicans | Republicans have daddy issues | 0 | Negative | traitor | You are a total freak and a traitor! Massive daddy issues blind you from any semblance of patriotism. You will protect you cult daddy trump at all costs. I am sorry you have a micropenis. Do not make your fellow Americans suffer because of it. Just go away. You should be in jail | 1279590652200840000 |
| BostOnPatriot | Tom | 176 | Negative | traitor | You have mental problems. And you're a traitor. | 1279590652200840000 |
| raymenudo | Mundo | 334 | Negative | traitor | @GenFlynn You're a fucking traitor | 1279590652200840000 |
| InkanPrince | M.G.S. | 374 | Negative | traitor | You're a traitor who deserves to be in prison! | 1279590652200840000 |
| BabyStepsOnABu | Bob Wiley | 71 | Negative | traitor | Dude, you're a filthy traitor. You're a scumbag. You belong in jail. | 1279590652200840000 |
| s | | | | | | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| WhitchMI | Jill '‰ »âœ¤ »DemCastMI | 2740 | Negative | traitor | Fry in hell you f*cking traitor. You certainly didn't honor your oaths to the US and its Constitution, so maybe it will be easier to be in this cult of ignorance and hate. The Founders would have swung you from the nearest tree. Stop w/ the title General. You shame our military. | 1279590652200840000 |
| Hollaworldwide | Lisa Amaral | 1433 | Negative | traitor | Traitors | 1279590652200840000 |
| DonniSlater | Donni Slater | 3113 | Negative | traitor | #TraitorsSupportTraitorTrump You should be ashamed, all of you. #UnAmerican | 1279590652200840000 |
| LindaKWS1 | Linda KWS | 7828 | Negative | traitor | Taking an oath with conspiracy theorist pushing russian propaganda OUT IN THE OPEN! Thanks for proving what we've been saying all along traitor! You get all the help you can from Russia with love.. #PutinsPuppet #flynn https://t.co/k9miRgzLdJ | 1279590652200840000 |
| pharoh2019 | Coffee Lover | 139 | Negative | traitor | You need to go to jail, you lied to the FBI, you pleaded guilty 2x. You are a traitor.. end of story!! | 1279590652200840000 |
| CindyNo3213431 9 | Cocopuff6708 | 3 | Negative | traitor | You traitor, and sick piece of 'Ð. You deserve to be in prison for the rest of your pathetic life. And come November...you will. | 1279590652200840000 |
| Cattywammpus | White supremacy is Evil | 1329 | Negative | traitor | Lock. Him. Up. | 1279590652200840000 |
| Ninadschulte | ¸¦Nina Schulte ŒÉ ŒÉ ŒÉ | 131 | Negative | traitor | You are a traitor to America. SADLY, you had your chance to defend the USA and its constitution. You selfishly took money from and advanced our #1 adversary, Russia. You are nothing but #PutinsBiatch and a #TreasonousTraitor and will go down in history as such. You are THE definition of #LockHimUp. #Moron | 1279590652200840000 |
| amen2me | ¤œ ¼ amen2that ¤› ¾ | 4105 | Negative | traitor | Mike Flynn is a traitor to the U.S. | 1279590652200840000 |
| vibroSteve | steve olsen | 1020 | Negative | traitor | You are a traitor of the highest order. | 1279590652200840000 |
| IndependentVo1 2 | IndependentVoters | 314 | Negative | traitor | What we are learning from specific intel - this traitorous behavior is an attempt to build the 4th Reich which was also attempted in Venezuela after WWII by Nazi's who escaped to South America. We know Bormann made it to Chile and know some of the above were in SA previously. | 1279590652200840000 |
| JustLetMeFinish | JustLetMeFinish ´™ | 291 | Negative | traitor | You're a failure on every level. And a traitor. | 1279590652200840000 |
| Lebowski88 | Denis O ' Farrell | 393 | Negative | traitor | Have fun with your little group of friends. | 1279590652200840000 |
| SusanYorkNOLA | âœœï¸ Susan Proudly Woke York âœœ | 771 | Negative | traitor | @GenFlynn TRAITOR !!!!!!! Are they going to put on their robes and hoods next, Mr. Traitor | 1279590652200840000 |
| k3n3vans | ¸ Ken | 223 | Negative | traitor | You're a traitor to this country and the Marine Corps. | 1279590652200840000 |
| wdilnot | ŒÊ» Wendy ´¯¨ ¥¦ ŒŽCitizen | 414 | Negative | traitor | #TraitorsOfAmerica | 1279590652200840000 |
| pm15232 | PM15232 | 127 | Negative | traitor | Fucking Traitor | 1279590652200840000 |
| NoelleNoe | Noe Moe | 469 | Negative | traitor | Traitor | 1279590652200840000 |
| jonhandy74 | Jon Handy | 131 | Negative | traitor | Fucking traitor. You might want to sit this one out. | 1279590652200840000 |
| Sangre_de_Lobo | Sparrowhawk | 152 | Negative | traitor | Traitor | 1279590652200840000 |
| LovelyRita1022 | Lovely Rita ¸•¦ ŒÊ» | 1852 | Negative | traitor | #FLYNNisaTRAITOR , a #LIAR and Did Not Keep His Oath to the USA    - So there's thatâ€¦ï¸ July 4, 2020 | 1279590652200840000 |
| jasonrhd | Secretary of the Department Of Not | 301 | Negative | traitor | You're a traitor. Your name will be a byword for evil and treason long after all of us are gone. Congrats. Also, lulz at the idea that this grifting bullshit will keep you out of jail for your FARA violations and other crimes. | 1279590652200840000 |
| IamMOFO44 | J LOPEZ | 118 | Negative | traitor | You should be locked up, traitor. | 1279590652200840000 |
| DawnDesisto | Dawn, Duchess of Southfork | 10242 | Negative | traitor | #FLYNNisaTRAITOR | 1279590652200840000 |
| VirgilCaine6 | Virgil Caine | 97 | Negative | traitor | You already swore an oath to Putin, you traitor. | 1279590652200840000 |
| Fette_Sau_96 | kevin | 35 | Negative | traitor | #Traitor | 1279590652200840000 |
| Audreysays123 | JustAudrey | 615 | Negative | traitor | traitor | 1279590652200840000 |
| microsoftshit | Clippyâ¸Cï¸ | 99 | Negative | traitor | Traitor Flynn! | 1279590652200840000 |
| CaroleShel | Carole Shel | 2801 | Negative | traitor | Lock him up. Traitor. | 1279590652200840000 |
| mosercounty | Patricia Moser | 6069 | Negative | traitor | You pathetic POS | 1279590652200840000 |
| GetItBigGurl | Big Gurl ¦ | 306 | Negative | traitor | @GOP - this is the kind of traitor you have created and enabled Eat shit lying traitor ➡ | 1279590652200840000 |
| CDRJAG | JAG | 110 | Negative | traitor | Traitor | 1279590652200840000 |
| samantharella | @samantharella on post | 861 | Negative | traitor | You're a traitor to your country. | 1279590652200840000 |
| EwaFan | Eggcellent Bacon | 301 | Negative | traitor | Traitor. ⧫·¸·› ˧° https://t.co/NmTflYgnEu | 1279590652200840000 |
| joanmb65 | joan boyce ¬³ ™ | 140 | Negative | traitor | #TraitorsOfAmerica | 1279590652200840000 |
| DonaldR3845509 2 | Donald Rogers | 84 | Negative | traitor | You violated your oath, you fucking traitor! ➡ ¿→ ¼→ » → ¼→ ¼ | 1279590652200840000 |
| onrequest | Jay Sherm | 162 | Negative | traitor | Fucking traitor | 1279590652200840000 |
| andiemer | andie diemer | 546 | Negative | traitor | Sir, you are a traitor. | 1279590652200840000 |
| JbarGarden | Ð™Ð™â˜™ ¸Ð™©Ð™—Ð™Ð™™ ¬‹ | 2782 | Negative | traitor | Flynn will ultimately be remembered as a traitor | 1279590652200840000 |
| JSDreke | Jeff Dreke | 319 | Negative | traitor | Fuck you and everyone else in the photo. Traitor | 1279590652200840000 |
| JonS8789246 | Jon | 21 | Negative | traitor | Traitor scum | 1279590652200840000 |
| SandraResists | Sandra woke as hell ³ï¸â€ŒŒ ¸¦ | 4921 | Negative | traitor | Traitor | 1279590652200840000 |
| Carpe_Snarkum | Justice Matters | 745 | Negative | traitor | Erdogan says hi, Traitor. ´‹ ¥¨´™ | 1279590652200840000 |
| azresistorista | AZresistorista | 135 | Negative | traitor | #Traitors | 1279590652200840000 |
| seine13 | Hussein ¥µ ¥‡ | 19 | Negative | traitor | Traitor | 1279590652200840000 |
| EmmanuelKlonk6 4 | Emmanuel | 11 | Negative | traitor | TRAITOR, so many traitors! Sold your country out. | 1279590652200840000 |
| snichols11 | I want all the vaccinations now! | 347 | Negative | traitor | You took an oath to this creep. #FLYNNisaTRAITOR https://t.co/IjI5yEiC3j | 1279590652200840000 |
| TonyLederer | Tony Lederer | 209 | Negative | traitor | https://t.co/OcglD1zv08 | 1279590652200840000 |
| DaveGilfeather | Dave Gilfeather | 456 | Negative | traitor | You're a joke and a fucking traitor. By doing this bullshit you insult the actual real oath you took and the uniform you once wore by getting involved in this LARPing community full of batshit crazy people. | 1279590652200840000 |
| Picklesjohnson | Emmitt | 879 | Negative | traitor | TRAITOR! ➡ ¾ | 1279590652200840000 |
| scooper3601 | suziq | 1065 | Negative | traitor | Traitor you will be jailed just wait | 1279590652200840000 |
| donnelly3502 | Robert D. | 184 | Negative | traitor | Traitors | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| cobb9nate | Nate Cobb | 121 | Negative | traitor | Traitor | 1279590652200840000 |
| AnonymousCdn | That Matty Dude ⚜️⚜️ | 34 | Negative | traitor | #NaziUnderground #Traitor | 1279590652200840000 |
| PTA3000 | My dog is judging you | 174 | Negative | traitor | So is everyone in this pandering video a traitor, or just you | 1279590652200840000 |
| TruePatriotUS | True Patriot is SCREAMING in the Dδ | 106 | Negative | traitor | Traitor, Trump, pants on fire.... | 1279590652200840000 |
| HillaryWon16 | Deb ¦ ™¦⊰€ ⊱ | 2712 | Negative | traitor | Traitor. https://t.co/VdEnZPYIt4 | 1279590652200840000 |
| ruler13 | BJ Rodriguez | 118 | Negative | traitor | U r a traitor | 1279590652200840000 |
| Intellectard | FuggitWatever | 432 | Negative | traitor | What do oaths mean to a goddamn traitor like yourself uhh "General" (disgrace) Michael Flynn | 1279590652200840000 |
| kellythesequel | Kelly the Sequel | 473 | Negative | traitor | This is a top grade piece of propaganda you've got here, Traitor. | 1279590652200840000 |
| Joannacaroll007 | JoniCarol ŒŠ | 3212 | Negative | traitor | It's a freak show! #FLYNNisaTRAITOR | 1279590652200840000 |
| keefer_mark | Mark Keefer ￼ | 2123 | Negative | traitor | The judge in your trial for lying to the FBI asked the prosecutors why you weren't being charged with treason. #Traitor | 1279590652200840000 |
| RCDobbs | RCDobbs | 1929 | Negative | traitor | Flynn is a Traitor #FlynnIsATraitor Trump is a Fascist Traitor #TrumpIsAFascistTraitor | 1279590652200840000 |
| keepintouch1 | bakagaijin | 596 | Negative | traitor | Traitor! https://t.co/LMyma6mGLT | 1279590652200840000 |
| shawdowlandjan | shadowlandjan | 2806 | Negative | traitor | TRAITOR | 1279590652200840000 |
| Pogsie10 | Pogs | 172 | Negative | traitor | Like this idiot, you're a traitor. https://t.co/X58TtDEUEj | 1279590652200840000 |
| RCDobbs | RCDobbs | 1929 | Negative | traitor | You are kidding right You are a f*cking Traitor. #FlynnTheTraitor | 1279590652200840000 |
| btothec | Brandon Christianson | 119 | Negative | traitor | Traitor | 1279590652200840000 |
| Kroppduster | BidenPoppedMyBalloonduster | 202 | Negative | traitor | You'd rather obey an oath to a cult than the 9ne you made to your country. #Traitor | 1279590652200840000 |
| KenEhrhart | Ken Ehrhart | 114 | Negative | traitor | TRAITOR TRASH... | 1279590652200840000 |
| megarockradio | Megarock Radio | 28697 | Negative | traitor | @GenFlynn @TheRightMelissa @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJProject Piss off traitor. | 1279590652200840000 |
| KCraigLTMR | K=MC2 | 250 | Negative | traitor | You should be in prison promoting bat shit crazy stuff like this. | 1279590652200840000 |
| LoneStarSR1 | LoneStarOG | 35 | Negative | traitor | TOO bad the real enemy to the nation are traitors like yourself who have to claim conspiracies to seem sane. Ok, traitor. | 1279590652200840000 |
| DreStandsUp | Dre  Œμâ™ Arizona Suburban Womaн | 4103 | Negative | traitor | You're toast. @votevets seems Generak Flynn has taken a new oath against #Veterans #military and shows does not care about #BountyGate he most likely helped secure with his Russian ties as a #Traitor | 1279590652200840000 |
| KyloInMN | Dr Mantis Toboggan MD | 332 | Negative | traitor | Traitors. | 1279590652200840000 |
| ProeuSteve | Steve Wilko #FBPE ⊽¦⊱¦ #PROEU | 1761 | Negative | traitor | Traitors and white trash | 1279590652200840000 |
| nycuconn | nycuconn | 186 | Negative | traitor | You are a traitor. You pleaded guilty. That is the truth.  @GenFlynn is a traitor to the United States of America.  The truth hurts sometimes. | 1279590652200840000 |
| The14thMeansAll | Michael Isaacs | 1324 | Negative | traitor | Unregistered foreign agent Flynn, you're a traitor to The USA and you are in no way out of legal jeopardy..... https://t.co/FVuAnGmlI | 1279590652200840000 |
| superlorna69 | superlorna69 | 2912 | Negative | traitor | The Oath of the Traitous Cult. Go fu*k yourself, Flynn. We know you are trying to destroy our republic. | 1279590652200840000 |
| EdTesticles | Ed | 89 | Negative | traitor | Hi traitor | 1279590652200840000 |
| StevenS190153 | Steven Smith | 74 | Negative | traitor | You are traitor to your country. | 1279590652200840000 |
| CorinneAM | Corinne Marasco | 1678 | Negative | traitor | Oh hai, traitor. | 1279590652200840000 |
| AmericanLife777 | Kimberly | 489 | Negative | traitor | Traitor | 1279590652200840000 |
| atomichaelbomb | ATOMIChaelBOMB | 66 | Negative | traitor | Fuck off traitor. | 1279590652200840000 |
| 2PRCENT | Jorge | 46 | Negative | traitor | General Flynn, can you produce Oath Certificates signed by you Patriots would buy them and you can generate a small profit! I would certainly buy one signed by you.  It would mean more than my retirement certificate signed by traitors.  Just an idea from an entre-preneur Patriot | 1279590652200840000 |
| MayJeigh | Abortion is healthcare! | 32 | Negative | traitor | You are a f*cking disgrace. You're a traitor promoting some batshit crazy conspiracy theories...you should be locked up forever. #flynnisnapatriot #FLYNNisaTRAITOR | 1279590652200840000 |
| rappahannockmag | PSWillis | 1611 | Negative | traitor | Traitor. | 1279590652200840000 |
| smmintz73 | ebaggins | 20 | Negative | traitor | Traitor. Bring it on. I'm fighting for the Union. | 1279590652200840000 |
| TheKeeper2016 | The Keeper | 1611 | Negative | traitor | Flynn is obviously confused about the foreign, and domestic part. #TrumpsTraitors | 1279590652200840000 |
| Accountabilabud | Accountabilabuddy Œ»¦ | 426 | Negative | traitor | Traitorous admitted felon says what | 1279590652200840000 |
| Yench1S | byebye | 101 | Negative | traitor | More stupid people and traitors than you can shake a stick at in the WH. | 1279590652200840000 |
| bretturner57 | brett turner | 19932 | Negative | traitor | Traitors, cowards and criminals all. Fuck you all! | 1279590652200840000 |
| getyershinebox | Bats | 77 | Negative | traitor | How dare you even mention this country's name, traitor.  Go fuck yourself and that embarrassment of a president YOU empowered to dismantle our democracy.  ¤—¤—¤— ¤—¤—¤—¤—¤—¤—¤—¤—¤—¤— | 1279590652200840000 |
| PeterRabbit67 | PeterRABBIT67 ¨⊹ ¦œ¦œPARROTY | 5534 | Negative | traitor | You're full Bodmin when you deserve Fort Leavenworth, traitor and CONVICTED FELON ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ¥œ ¨© ¨© ¨© | 1279590652200840000 |
| DaveAndCatboi | Dave | 2356 | Negative | traitor | You sold out your country to the highest foreign bidder. You are a slimy criminal &amp; traitor. | 1279590652200840000 |
| DaveAndCatboi | Dave | 2356 | Negative | traitor | Traitor | 1279590652200840000 |
| sethmfreeman | Seth Freeman | 134 | Negative | traitor | Traitor | 1279590652200840000 |
| benhugo20 | ben hugo | 16 | Negative | traitor | Cool but you're still a traitor owned by vlad. Enjoy | 1279590652200840000 |
| PhilSilverman7 | Phil Silverman | 281 | Negative | traitor | From a stoneground traitor | 1279590652200840000 |
| GoldnMyear | Amanda D | 950 | Negative | traitor | Serve your time if you want to redeemed yourself. These blatantly contrived stunts won't overcome the stain on your record or life. You're pulling a page from Trump play book. How's that working out for him #traitor | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| DeeSands19 | D Sands | 63 | Negative | traitor | So much for the oath you made to your country… | 1279590652200840000 |
| geefran | gee fran | 33 | Negative | traitor | #traitor<br>https://t.co/Hy1ZPQnQZ6 | 1279590652200840000 |
| STOOZE3 | Stilly Stooze | 105 | Negative | traitor | Traitor. | 1279590652200840000 |
| RyanToh11 | Ryan | 4928 | Negative | traitor | F*cking Traitor. | 1279590652200840000 |
| TKinMB | TeeKay | 19205 | Negative | traitor | Why does  a #Traitor still get to be called a General. Does it stand for a general loser | 1279590652200840000 |
| stuckin5points | Michael | 214 | Negative | traitor | @GenFlynn @pas_bon @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Screw this traitorous pos. | 1279590652200840000 |
| cranky_old_dude | Cranky Old Dude | 314 | Negative | traitor | One a traitor always a traitor  ♯- ♯⁹ ˝¥ ˮ² ». Bye Komrade | 1279590652200840000 |
| ManleyPeg | Peg Manley | 1043 | Negative | traitor | You belong in jail TRAITOR. | 1279590652200840000 |
| Caerage | JaneDoeMD | 12714 | Negative | traitor | The criminal traitor has unqualified civilians recite the Oath of Office. The very oath @GenFlynn violated when he interfered with US policy and lied to the FBI. | 1279590652200840000 |
| CASHEDOUTRECORD | $ALGO Governor Critical Thinker  ♩ | 1180 | Negative | traitor | Traitor | 1279590652200840000 |
| Wen0179 | Wen | 818 | Negative | traitor | @FBI @NewYorkFBI @FBIWFO HERE IS UR EVIDENCE OF THESE RIGHT WING DOMESTIC TERRORISTS INFILTRATING,USING PSYOPS&amp; DESTROYING OUR BEAUTIFUL COUNTRY!DO SOMETHING!! ˮ³ ¼OUR_WILL OVERCOME THESE TRAITORS!âšï,WE ARE UNDER ATTACK FROM W/IN THESE TRAITORS R TRYING 2STAY OUT OF JAIL @ALL COST | 1279590652200840000 |
| MWilliwaw | MWilliwaw (same on Post) | 491 | Negative | traitor | #traitor | 1279590652200840000 |
| EComment | E Comment | 33 | Negative | traitor | Traitor | 1279590652200840000 |
| PatriciaMatilda | Paddie | 1177 | Negative | traitor | Traitor | 1279590652200840000 |
| RJAX1X | RJ Don't Care | 608 | Negative | traitor | @GenFlynn @GoJackFlynn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject Fucking traitors | 1279590652200840000 |
| dirkhofmanmoto | D Hoff | 49 | Negative | traitor | You're a traitor and an absolute wingnut. | 1279590652200840000 |
| BondMotu | BondMotU | 95 | Negative | traitor | #cowards #traitors #TraitorGOP #TraitorTrump #TraitorsSupportTraitorTrump #TraitorInChief #TraitorFlynn | 1279590652200840000 |
| JulieCa01394314 | Julie Carr | 93 | Negative | traitor | Don't fire your attorney's, just yet. The majority of Americans believe you betrayed our country. TRAITOR | 1279590652200840000 |
| ABrat626 | AZBrat626 | 2649 | Negative | traitor | TREASONOUS TRAITOR!! You should be in GITMO!!!!!!!! | 1279590652200840000 |
| Erik_Naught_6 | Coastal_Curmudgeon | 141 | Negative | traitor | Go, and I cannot stress this enough, fuck yourself, you fucking traitor. | 1279590652200840000 |
| LindaJo17 | Linda Jo  Œ₁ | 169 | Negative | traitor | YOU WILL ALWAYS BE A TRAITOR!<br>RUSSIA…RUSSIA…RUSSIA…RUSSIA…<br><br>RUSSIA…RUSSIA…RUSSIA…RUSSIA…<br><br>RUSSIA…RUSSIA…RUSSIA…RUSSIA…<br><br>RUSSIA…RUSSIA…RUSSIA…RUSSIA…<br><br>RUSSIA…RUSSIA…RUSSIA…RUSSIA… | 1279590652200840000 |
| grizvacation | Glenn Griswold | 2659 | Negative | traitor | Fuck off asshole traitor You were invited by Putin for the big dinner in Moscow with RT cameras flashing you two all over the world You are still going to jail https://t.co/ZhE1IzqJZu | 1279590652200840000 |
| Intolerantcentr | Intolerantcentrist | 199 | Negative | traitor | Both stupid and pathetic. Fuck off, traitor. | 1279590652200840000 |
| Jamie1074 | Jamie  ₁ ¾ ˮ* ®ᵢ | 1577 | Negative | traitor | #Traitor | 1279590652200840000 |
| cinema13 | RockLad | 382 | Negative | traitor | Coming from a traitor who wont feel so independent in jail https://t.co/GKttQPMAfW | 1279590652200840000 |
| SecretlyBill | Sam Wiliamson  ¦ | 36 | Negative | traitor | Remember that time you got caught using your official position for the benefit of foreign powers | 1279590652200840000 |
| alfysantillana | Alfonso Santillana | 427 | Negative | traitor | Nothing but traitors supporting treason. #TRE45ON https://t.co/rriJ0RB0uF | 1279590652200840000 |
| ebecker33444 | Eileen Becker is leaving here eventu | 1289 | Negative | traitor | Traitor | 1279590652200840000 |
| anonymously_all | Anonymously All | 4399 | Negative | traitor | @GenFlynn Traitor. | 1279590652200840000 |
| pvtjokersrifle | private joker | 31 | Negative | traitor | As a traitor to the country, are you planning on taking up arms against yourself | 1279590652200840000 |
| yourpalducky | Mike | 135 | Negative | traitor | Traitor. | 1279590652200840000 |
| Scudb8Jen | Jennifer Bredell | 1899 | Negative | traitor | You fucking traitor. | 1279590652200840000 |
| PaulaT1962 | PaulaT1962 Œ² Œ ̃ Œ² | 2198 | Negative | traitor | Your a lying POS! Criminal traitor ! | 1279590652200840000 |
| GooseyGran | GooseyGran.  ♩- ♯§ ˮ* ¹ ₂ Œ» | 578 | Negative | traitor | GFY, TRAITOR! | 1279590652200840000 |
| Rumtucka | Everything but the Kitchen Sink. #Bi | 20 | Negative | traitor | https://t.co/aq97J3goCg | 1279590652200840000 |
| wabbitfire | wabbitfire | 307 | Negative | traitor | Fuck off, traitor. | 1279590652200840000 |
| LegitAidanL | Aidan M. Levinson | 979 | Negative | traitor | You are a traitor. | 1279590652200840000 |
| Wen0179 | Wen | 818 | Negative | traitor | Traitors selling their country to stay out of jail and cover up their crime spree! NICE PSYOPS CAMPAIGN GTFO!<br>OUR COUNTRY   —½ãš~ï. WILL OVER COME THIS CRIME SYNDICATE TRYING TO DESTROY PUR BEAUTIFUL COUNTRY!  ¼ . —½ãš~ï .  ¼ | 1279590652200840000 |
| JawnsRaw | "I don't take responsibility at all!" | 38 | Negative | traitor | Traitor to America | 1279590652200840000 |
| CoreyCommons | Corey Commons | 49 | Negative | traitor | Rot in prison traitor. | 1279590652200840000 |
| 2jayfeathers | Idyss | 406 | Negative | traitor | Freak. FOH wit your batshit self. #Traitor | 1279590652200840000 |
| mmboucher8 | mmboucher8  ̧ãš~ï. | 8520 | Negative | traitor | Too bad you didn't comply with the oath you took going into the Whitehouse, you are a Traitor to your Country just like @realDonaldTrump! | 1279590652200840000 |
| PoppyRidgeFarm | Poppy Ridge Farm | 114 | Negative | traitor | #Traitor https://t.co/K0AJUjEf9b | 1279590652200840000 |
| HoechstCarolyn | Carolyn Hoechst | 1601 | Negative | traitor | #FuckingTraitor | 1279590652200840000 |
| PirateTexas | David Forrester | 83 | Negative | traitor | Traitors and fools, each and every one.  Living examples of PT Barnum's  #TheresASuckerBornEveryMinute | 1279590652200840000 |
| SmcsreedMolly | Molly Reed | 1240 | Negative | traitor | There will be nothing to protect you from paying the price for your traitorous actions after January.  You and your idiot son will be going to prison. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| tylerwhidden | Tyler. Thats it. | 789 | Negative | traitor | Traitors | 1279590652200840000 |
| nncyhllrd | Nancy Hilliard | 365 | Negative | traitor | A traitor administering an oath to what….also sell out the nation I'm confused, you didn't take yours seriously so is that what you want these followers to do as well | 1279590652200840000 |
| SweetLittleAn20 | Sweet Little Angel | 116 | Negative | traitor | Declaring allegiance to twice pled guilty Mike Flynn! Damn traitor. Knows he's a traitor. Guilty of so many dirty deeds. Had no problem selling out his Country. Liar. Perjured himself multiple times. Belongs under the prison. Fake patriot &amp; his idiot buddies. | 1279590652200840000 |
| ricklarios | Rick Larios ² ¦¦ | 1806 | Negative | traitor | You're a traitor. And a fool. | 1279590652200840000 |
| Su_Zy925 | SuZy | 132 | Negative | traitor | @GenFlynn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 What does it feel like to be a traitor on the 4th of July | 1279590652200840000 |
| KrisArmstrong1 | Kris Armstrong ¦† | 1343 | Negative | traitor | Traitor | 1279590652200840000 |
| continuity9 | âš›ï, Extinction Level Event | 81 | Negative | traitor | Go fuck yourself, traitor. | 1279590652200840000 |
| luckycrow70 | Crow | 187 | Negative | traitor | https://t.co/hOiFzwC8E5 | 1279590652200840000 |
| CraigFromPA | Craig From PA | 3187 | Negative | traitor | You realize #Flynn tried to sell American Nuclear Secrets for his own personal gain right You support Flynn, you are supporting an actual Man that tried to commit Treason. Directly against Republicans &amp; Democrat Congress. #FLYNNisaTRAITOR https://t.co/RafpldHzs | 1279590652200840000 |
| cadl1222 | Christine Lotto | 55 | Negative | traitor | Perhaps you should take an oath to the UNITED STATES OF AMERICA and not to traitors and Nazis. | 1279590652200840000 |
| _bizell_ | pedro pascal stan account | 591 | Negative | traitor | #traitor | 1279590652200840000 |
| nodirtpolitics | Jay Wolf ¦ | 5020 | Negative | traitor | You are the enemy of this country @GenFlynn TRAITOR. | 1279590652200840000 |
| piedpenguin | piedpenguin | 1610 | Negative | traitor | Traitor. | 1279590652200840000 |
| Paul_alferink | Block All $8 Block Check Marks | 22 | Negative | traitor | Criminal Traitor. | 1279590652200840000 |
| AndrewOnSeeAIR | Andrew Hsieh ¦ | 5334 | Negative | traitor | You. Are. A. #Traitor. https://t.co/kSBLnyseZV | 1279590652200840000 |
| sharon_ringel | Sharon Ringel | 261 | Negative | traitor | Traitors, every one. | 1279590652200840000 |
| MalcWilloughby | Malcolm Willoughby | 1200 | Negative | traitor | fuck off , traitor | 1279590652200840000 |
| fretlessfever | Jim | 352 | Negative | traitor | Fuck off you disgusting traitor you deserve to be thrown into Gitmo https://t.co/gvhsLKziwF | 1279590652200840000 |
| DDumpsterfire | Donald J. Turncoat | 562 | Negative | traitor | Got damn. To think you were head of a US intelegence agency is flat out bonkers. You have never been fired twice, and prosecuted for lying about your contacts with Russia. Get some help you batshit crazy traitor. | 1279590652200840000 |
| Mortmer | Paul S-B | 389 | Negative | traitor | You have betrayed every oath you have ever taken and this is no different since you are a self serving traitor. | 1279590652200840000 |
| PaulPaulson81 | PaulPaulson | 2137 | Negative | traitor | @GenFlynn @LATiffani1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 A traitors words on his oath of days. | 1279590652200840000 |
| jRobynNeal | jayRobynHood ¦ | 1395 | Negative | traitor | @GenFlynn @JillibeanS57 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Traitor Traitor | 1279590652200840000 |
| camashta4 | Sam the sham | 1024 | Negative | traitor | TRAITOR | 1279590652200840000 |
| ThisAndThat71 | #ImTryinRealHard ¸ŒŽ | 1183 | Negative | traitor | Don't you see the Country. The next US #AG will have your traitorous ass back in the sling. Throw your military gear in that fire. #ConductUnbecoming #IndictmentsAreComing #BillBarrWillPay #TrumpWillPay | 1279590652200840000 |
| raoulfgonzo | RF Gonzo | 304 | Negative | traitor | Oh my god what a piece of shit. It wasn't enough to be a traitor, now you gotta curry favor with more dumb shitheads. Burn in hell. | 1279590652200840000 |
| bmoresquirrel | HSIC ¿ ¸ ®ï¸ â€ ŒŽ ¦ | 200 | Negative | traitor | @GenFlynn @ddsheltie4 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 F**k you TRAITOR! | 1279590652200840000 |
| clarkbar1071 | Clarkbar | 266 | Negative | traitor | @GenFlynn @Hoosiers1986 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Whats up liar and traitor | 1279590652200840000 |
| Queequeg1954 | Acadia Shepard | 35 | Negative | traitor | F U Mike Flynn and family. Flynn is a traitor, who sold your America to the Russians. The Flynn name will be remembered With an indelible dark blood stain. General Flynn sold out America to the Russians, who put death bounties on US soldiers. | 1279590652200840000 |
| GettinMiFreakOn | Loki | 2113 | Negative | traitor | The nation will always rememer you as a traitor. Why arent you in prison yet #LockHimUp #FlynnIsATraitor | 1279590652200840000 |
| Sputnik99993 | Sputnik9999 | 22 | Negative | traitor | Hey Dlynn! You forgot to mention FELON, PERJUROR and TRAITOR in your profile description. | 1279590652200840000 |
| shawneeinsd | shawnee | 3152 | Negative | traitor | Riiight, you pledge to uphold the Constitution , huh Unless you have bones spurs right Or turkey offers you $$$$$ Or Ukraine has dirt on your opponent #GOPTraitors https://t.co/tykbrYD3Om | 1279590652200840000 |
| brokendowndart | andrew carnell | 1063 | Negative | traitor | FUCK YOU TRAITOR | 1279590652200840000 |
| RhettBlaze | Sufferin Succotash | 5575 | Negative | traitor | Traitor! | 1279590652200840000 |
| rickgonzo21 | Rick Gonzalez | 272 | Negative | traitor | The sentencing of Michael Flynn was postponed Tuesday after the judge told the former national security advisor â€œarguably you sold your country outâ€ â€" and warned the fallen Army lieutenant general that he might be sent to jail if he did not agree to delay the hearing. You're still a traitor and a liar! | 1279590652200840000 |
| JohnVas7917698 4 | John Vasquez | 100 | Negative | traitor | @GenFlynn @Norcalmama_Q @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Flynn, you should or will be in jail, you are a disgrace of the uniform that you wore, but Trump had to interfere using william "no balls" Barr https://t.co/HQ2tGcfZxu | 1279590652200840000 |
| BequeathLiberty | Bequeath Liberty | 206 | Negative | traitor | Can't wait until you bring the entire corrupt and insidious system down on their heads. These cowards have had control over us for far too long and have used us and our children for their own selfish needs. Time to truly Make America Great Again and prosecute the traitors. | 1279590652200840000 |
| Rock3185372582 | Rock-31 | 144 | Negative | traitor | Traitor | 1279590652200840000 |
| JosephH6278464 0 | Joe Hall | 373 | Negative | traitor | You are a complete traitor to America sir, spare us your platitudes | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| sbodman | Quietman66 | 15 | Negative | traitor | Fucking Traitor | 1279590652200840000 |
| BitterSDFan | SDBF | 377 | Negative | traitor | you literally betrayed your own country and have the audacity to post some shit like this | 1279590652200840000 |
| | | | | | you fucking traitor | |
| JaniceDiNapoli | Janice Goldberg | 1894 | Negative | traitor | TRAITOR!! Coward. You know you're guilty. You POS. | 1279590652200840000 |
| crispycritter48 | Chris | 47 | Negative | traitor | Are you and Erdogan going to have fireworks Traitor piece of shit. | 1279590652200840000 |
| brunogarciam7 | edward Garcia | 8 | Negative | traitor | Traitor | 1279590652200840000 |
| TruthMobster | Kyle Stanton ¦ | 110 | Negative | traitor | You should be in prison, traitor. | 1279590652200840000 |
| JulioCesar01819 | Julio Cesar | 67 | Negative | traitor | →↵→✧ you piece of shit TRAITOR. | 1279590652200840000 |
| badkitty251 | pam ‿ | 2455 | Negative | traitor | https://t.co/Osb1KnGFjv | 1279590652200840000 |
| Baconloel | Rule of Law | 1008 | Negative | traitor | TRAITOR https://t.co/8uuLk19XYt | 1279590652200840000 |
| SonOfImpeach | Mike Reyes | 703 | Negative | trash | Trash | 1279590652200840000 |
| JeromeBurke14 | Jerome Burke | 99 | Negative | trash | My CHRIST what trash you turned out to be | 1279590652200840000 |
| AlanSemsar | Alan Semsar | 10266 | Negative | trash | Trash ☜ | 1279590652200840000 |
| EricVolat | Eric Volat he/him | 793 | Negative | treason | #864511320 #Tre45son https://t.co/Kc9ZgzDrCq | 1279590652200840000 |
| DisthebestC | CDisthebest | 91 | Negative | treason | You'll be back to committing treason again in no time.  You are cocky that way.  Savor your freedom now as you'll be prosecuted again for new crimes.  Guaranteed. | 1279590652200840000 |
| katspjz | Blue Boomer - | 11117 | Negative | treason | WTF This is close to being treasonist. | 1279590652200840000 |
| captainfischer1 | captainfischer28 | 2 | Negative | treason | Treasonous SOB | 1279590652200840000 |
| mkdumoulin | Mark Dumoulin | 535 | Negative | treason | @GenFlynn @Jake_Sureno @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ¨,´¦¨,´¦¨,´¦'⚌ ‡‡ #fucktrump #TRE45ON | 1279590652200840000 |
| katsin | Katsin ¦'™ŒŚ | 9772 | Negative | treason | Shameless, treasonous is what you are.  You should resign your commission. | 1279590652200840000 |
| ZimJay | @ZimJay Expand and fix the ˢ° cou | 1600 | Negative | treason | The TreasonWeasel pledge Pass. | 1279590652200840000 |
| WilliamSpikes15 | William Spikes | 271 | Negative | treason | Treasonous POS | 1279590652200840000 |
| juliet_delaney | Juliet | 475 | Negative | treason | Treasonous bastard. I can't wait until we have a justice department again and this piece of '©goes to prison | 1279590652200840000 |
| FlackB3 | Flack B Ż† | 369 | Negative | treason | At first, I really couldn't understand why White ppl were so angry about OJ Simpson for being acquitted for murder. But, seeing this by this former General whom have been acquitted for betraying the American oath. I/C the anger. B/manMurderWhiteWomen.W/ManTreason2His country. | 1279590652200840000 |
| DashaHlavenka | Dasha Hlavenka Ż¶Ż» ¾ ŒŚ œï.‿† | 2480 | Negative | treason | Much for the oath you took, piece of treasonous sh!t. | 1279590652200840000 |
| critic_social | A Social Critic | 1775 | Negative | treason | Treasonist! | 1279590652200840000 |
| DNAGUITAR7 | Dana deChaby-DNA | 1573 | Negative | treason | How can you do that with all the treason you've committed Are you psychotic | 1279590652200840000 |
| JuliaCitylaw | TexasBlueHeart ¦¦'™(SPNAustin 20 | 4614 | Negative | treason | Nutballs. Treason is the reason. | 1279590652200840000 |
| myPoliticalArm | Spike | 128 | Negative | treason | Sounds like treason-ish allegiance to a separate constitution. | 1279590652200840000 |
| ElwoodBrew2 | Elwood | 2691 | Negative | treason | Treasonous MF'er says what →◈ ˜‿ | 1279590652200840000 |
| JosephMichealM2 | Joseph Micheal Maher | 5928 | Negative | treason | You're a treasonous piece of '©Flynn, you aren't even worth a sir→♪ | 1279590652200840000 |
| geminigod | Ozzy ‿ | 2151 | Negative | treason | @GenFlynn @missy11062 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Treasonous Flynn will just continue to treason against the U.S. Constitution ‿ Remember 2016=Karma is a b**ch!!. https://t.co/6MrqIdLGCj | 1279590652200840000 |
| woohaka | Woohaka | 42 | Negative | treason | ‡·······‡¶ #Treason https://t.co/FEuSPbxIr0 | 1279590652200840000 |
| LuckyChits | Lucky Chits | 111 | Negative | treason | Didn't this guy commit treason | 1279590652200840000 |
| readyreaderone1 | readyreaderone Ż¶ | 1341 | Negative | treason | Fuck off, you treasonous piece of shit. | 1279590652200840000 |
| bigyoda | Just Dave | 85 | Negative | treason | Fuck off treasonous fucks. | 1279590652200840000 |
| steviewonder19 | Mongo | 80 | Negative | treason | You're a treasonous s.o.b. Puppet for Putin | 1279590652200840000 |
| lewdog73 | Lewdog | 801 | Negative | treason | 18 U.S. Code § 2381 | 1279590652200840000 |
| | | | | | Treason | |
| | | | | | Whoever, owing allegiance to the United States, levies war against them or adheres to their enemies, giving them aid and comfort within the United States or elsewhere, is guilty of treason... | |
| Bipartisan_man | Thomas V. | 62 | Negative | treason | Treasonous wacko!! | 1279590652200840000 |
| JackieJHamel | Jackie ŒŚ | 1429 | Negative | treason | Flynn..a treasonous P.O.S! | 1279590652200840000 |
| CyclicPrimate | Cyclic Primate | 45 | Negative | treason | We're ready! https://t.co/X9CLEYwlE3 | 1279590652200840000 |
| mikeypeters | Progress matters (@mikeypeters or | 1456 | Negative | trial | Stop waving our flag. You've already shown that your loyalties lie elsewhere. Get ready for your trial to start early next year. | 1279590652200840000 |
| CBerry123 | Cindy A. Berry ŒŚ | 32 | Negative | troll | @GenFlynn @TONYxTWO @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/siIJcoxnaU | 1279590652200840000 |
| jowlsome | cB | 44 | Negative | Trump | https://t.co/w57EdaNV86 | 1279590652200840000 |
| woodrowdrobert | .,@WoodrowDRobert .‿. | 393 | Negative | Trump | https://t.co/OXBJ0NKUbW | 1279590652200840000 |
| bairu79 | H B. | 7 | Negative | Turkey | Hahhahahahhahahahhahahahahhahahhahahahhahahahha!!  Except Russia and Turkey, they come first huh!  #benedictflynn | 1279590652200840000 |
| mpomerleano2 | Michael Pomerleano | 111 | Negative | Turkey | Empowered Coming out your hole Go kidnap the Turkish Imam | 1279590652200840000 |
| sick_of_winning | David ä˜-‡° ‡‡ | 782 | Negative | Turkey | remember that time when you attempted to kidnap a muslim cleric living the us in exchange for a large sum of money from the turkish government way to support and defend the constitution michael | 1279590652200840000 |
| HansCorp | Hanscorp | 286 | Negative | Turkey | Didn't you plead guilty twice | 1279590652200840000 |
| | | | | | Also....how did you not know your calls were being recorded | |
| | | | | | Didn't you also take an oath as a Turkish agent | |
| davjcur | Dave | 31 | Negative | Turkey | Did you forget your oath to Turkey &amp; Russia as well | 1279590652200840000 |
| MWhalen1907 | MW | 490 | Negative | Turkey | R U sharing the Turkey $$$ with this gang | 1279590652200840000 |
| phillfoss1 | PhillFoss | 4450 | Negative | Turkey | @GenFlynn @Bamfi123 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Still working for Turkey | 1279590652200840000 |
| FoodScorn | Food Scorn | 358 | Negative | Turkey | Doesn't change the fact that you lied under oath and helped Turkey with war crimes.  Very patriotic of you..‿ | 1279590652200840000 |
| meberight | Dossier-Truther | 351 | Negative | twighlight zone | We're entered the Twilight Zone! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Jordan666Ann | ReginaPhalange | 2556 | Negative | twisted | You are one twisted fucker... | 1279590652200840000 |
| LOWINFOGAMER | LOW INFORMATION GAMER | 43 | Negative | un-American | Displays of performative patriotism like this are fundamentally un-American in nature. White grievance has it so that 30-40% of the country would instantly submit to a monarchy and rejoice having an overlord, telling themselves that only the divine trumps have the pure blood. | 1279590652200840000 |
| trollabigot | trollabigot | 71 | Negative | unpatriotic | Wow what an unpatriotic lump of shit you are.  Read the Constitution fuckface. | 1279590652200840000 |
| swetnaste | swetnaste | 60 | Negative | violated | Pretty sure you violated the last oath you took | 1279590652200840000 |
| StayClassySDG | Stay Classy SD | 219 | Negative | violated | @GenFlynn @GoJackFlynn @flynn_neill @Iofly727 @TJHproject You violated your oath. https://t.co/xPNCYwjGc3 | 1279590652200840000 |
| vladbronshteyn | BRONSHTEYN | 116 | Negative | Violated | You violated your oath. | 1279590652200840000 |
| 0rgasmatr0nn | Keyser JÃ¶se | 157 | Negative | violated oath | You have  violated your oath to the Constitution, and are a disgrace to the uniform.  I hope you and your friends catch Covid-19.  Eat shit, and live. | 1279590652200840000 |
| howdogger | Robert Davis | 40 | Negative | violated oath | You violated your first oath by swearing allegiance to this ideology that directly threatens the country and the constitution. Disgraceful. | 1279590652200840000 |
| Boricuaesq1 | Boricuaesq1 | 24 | Negative | vote out | 6,200 130,000 VOTE ALL GOP OUT. | 1279590652200840000 |
| ncmeekin | Maureen NcMeekin | 1 | Negative | wack job | Just proving yet again, that you, (and good part of the current administration), are a wack job.  Let the conspiracy games begin!  ˜, ˜, ˜. | 1279590652200840000 |
| ButchPhelps | BP | 2385 | Negative | wackadoodle | Wackadoodle. https://t.co/PBLweAHCdt | 1279590652200840000 |
| EricMurphyNC | Below Me | 79 | Negative | wacko | Holy shit got are wacko as fuck | 1279590652200840000 |
| MikeKnowles5 | Mike Knowles | 293 | Negative | wanker | Wanker. | 1279590652200840000 |
| CarolynAnnBarr | CarolynAnnBarr | 5 | Negative | Weird | This is just...weird. | 1279590652200840000 |
| dogwithfleas | Just Ray Harris | 183 | Negative | weird | This is the dumbest, saddest, weirdest thread on twitter. | 1279590652200840000 |
| nakamensky | Zlodey Zlodeyich | 85 | Negative | weird | This year can't get any weirder. What the fuck is going on over there | 1279590652200840000 |
| jasonirvine | J-â¿£ONE Œª Œ® | 677 | Negative | weird | This is some weird ass shit | 1279590652200840000 |
| DiarrheaPearlmn | D. Pearlman | 8 | Negative | weird | This is weird as shit | 1279590652200840000 |
| LasseLahti | Lasse T. Lahti | 96 | Negative | weird | Goddamn some of you U.S. ppl are so weird. After what evil are you exactly Maby that is the very problem of your country, you are always after somethig. | 1279590652200840000 |
| JimXfield | Jim C ‡¨‡¡ | 140 | Negative | weird | Wow that was weird. | 1279590652200840000 |
| FinsFan0401 | Tyler Nickerson | 361 | Negative | weird | Y'all are fucking weird | 1279590652200840000 |
| HappyGo082675 08 | Happy Go Lucky | 105 | Negative | weirdest | This is the weirdest video I have seen this year.  What is wrong with these people | 1279590652200840000 |
| AniJepps | Ani J | 21 | Negative | weirdo | Freaking weirdo bizarre wackadoos | 1279590652200840000 |
| PapaGareBear50 3 | Phileas Fogg | 1105 | Negative | weirdo | Fvckin weirdo. | 1279590652200840000 |
| mooklaw | Raoul Ripper | 759 | Negative | weirdo | You're a weirdo. | 1279590652200840000 |
| jsarasmi | JSS | 35 | Negative | weirdos | https://t.co/Ue0bo8Uhay | 1279590652200840000 |
| kabyr | Parody  § (parody) | 166 | Negative | weirdos | Fucking weirdos | 1279590652200840000 |
| GreenfieldBurg1 | Greenfield Burgess | 141 | Negative | whack jobs | How did this whack job get so high up in our Military | 1279590652200840000 |
| austenrox165 | Kate | 1288 | Negative | whack jobs | You are certifiable whack jobs.  Please get mental health aid. Please. | 1279590652200840000 |
| tripletma | Tripletma | 656 | Negative | whack-a-doo | Whack-a-doo...... | 1279590652200840000 |
| mightymikedude | Mike D | 27 | Negative | whacky | Ya'll are whacky fuckers, I'll give you that | 1279590652200840000 |
| kjmpalermo | Kathy Malek Palermo | 1406 | Negative | what | What | 1279590652200840000 |
| girlslucky7 | Diane Gross | 243 | Negative | what | @realDonaldTrump has taken the constitution the bathroom!  What are they going on about #BlackLivesMattters | 1279590652200840000 |
| TCOFILMZ | The Chosen One | 400 | Negative | what | https://t.co/G0d5wURM75 | 1279590652200840000 |
| mimi424 | MimiC | 1356 | Negative | What | What â€œoffice are they about to enterâ€ | 1279590652200840000 |
| AKauwela | Akauwela Œ³ Œ© | 107 | Negative | what doing? | What the literal hell are you doing ˜³ | 1279590652200840000 |
| TheeCalifornian | Thee Californian | 506 | Negative | what happened? | I remember when you took an oath to the constitution... what happened to you | 1279590652200840000 |
| TrouserWookiee | TrouserWookiee | 2994 | Negative | what you did | @JustInformU @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHproject Why are you still called â€œGeneralâ€ after what you did to the country you swore to protect #EndTheNightmare #VoteTrumpOut | 1279590652200840000 |
| philsphywannabe | Jacques Cormery | 69 | Negative | what? | Gen Flynn, what office are you taking | 1279590652200840000 |
| Barney__Cole | Barney | 23 | Negative | what? | Oath for what | 1279590652200840000 |
| Doug_Profitt | Doug Poffitt | 383 | Negative | what? | What "office" exactly are these people entering into | 1279590652200840000 |
| bitchpl50476958 | bitchplease | 0 | Negative | white c* suckers | Just a bunch of white cock suckers ... https://t.co/OGjpnPIX9v | 1279590652200840000 |
| fran4oliveri | francesca  oliveri/KAG | 3129 | Negative | white drivers | Sir, Please someone needs to Call President Trump --Heavily Armed Black Panthers are marching down the streets of Georgia, &amp; Seattle , stopping White Drivers &amp; questioning them as to where they are going.  Videos on Twitter. OMG--No police in site.  Take-Over from within. | 1279590652200840000 |
| recovringlawyer | Matt | 545 | Negative | White People | White people. https://t.co/L76iE6cHiF | 1279590652200840000 |
| garrow04 | StandupTHROWIN | 402 | Negative | whitest thing | @JustInformU @QanonJustice @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHproject This is the single WHITEST thing I've ever seen, happy 4th from Canada but, jesus leave some mayonnaise for the rest of us.... | 1279590652200840000 |
| L_Coal | Luis Coal | 9 | Negative | Who elected you? | Who elected you to the senate https://t.co/FWjCYvsbfi | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| MightyThor512 | Thor (Quinton) | 200 | Negative | whoa | Whoa! Here. We. Go. | 12795906522008400000 |
| bongripper77 | Quietly Rioting | 3 | Negative | worship satin | https://t.co/QUI40Uq1jp Basically this.... https://t.co/MVJaY0LNQz | 12795906522008400000 |
| Cmon_reallynow | D. Crockett | 197 | Negative | worst NSA | Anything to kick the country a little more... Worst NSA in history. | 12795906522008400000 |
| hancuff | Richard Hancuff | 93 | Negative | worthless | Oaths are kind of worthless coming from you. | 12795906522008400000 |
| conniewidman | daisy do | 2257 | Negative | wowzers | Wowzers | 12795906522008400000 |
| Heybabalou | Blacksheep ⚘ | ™ Œ» | 2411 | Negative | wrong with you? | The fuck is wrong with you | 12795906522008400000 |
| Gothicman287 | Gothicman287 | 1 | Negative | WTF | WTF, WHO CARES, this country is going down the tubes because of the DEMOCRATS, it's going to start a war war. The BLM is had a militia at spirit mountain. Before they arrived though, there was a protest, people got arrested. AND some of our people were left there too protect | 12795906522008400000 |
| OlgaOlgaroth | OfVeronika Œ» | 283 | Negative | WTF | WTF | 12795906522008400000 |
| BeckyFSinWA | SlinkyMinky | 538 | Negative | WTF | The office https://t.co/ECWNEBm7X0 | 12795906522008400000 |
| deboglanz | Deborah Glanz | 28 | Negative | WTF | WTF. With fire and shit!! | 12795906522008400000 |
| Aisha71129615 | Aisha Waters | 542 | Negative | WTF | Wtf... | 12795906522008400000 |
| MJADetBos | MJA | 2395 | Negative | WTF | WTF | 12795906522008400000 |
| DaraOFlaherty | DaraConemarra | 1026 | Negative | yellow belly | Quite satisfying to watch these yellow bellys flopping around with their only useless and dispicable tactic "character assination" in this thread. These people have no idea what they are dealing with. | 12795906522008400000 |
| pseudoreality_ | :) | 42 | Negative | yikes | Remember how they fought nasty right up to the bitter end We will. That's a yikes from me, fam. | 12795906522008400000 |
| GfyGfy7777 | GFY | 1050 | Negative | yikes | Yikes | 12795906522008400000 |
| PahariPiyali | Piyali Pahari | 1242 | Negative | ZOG colony | @GenFlynn @OppressedHindu @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject America More like ZOG colony. | 12795906522008400000 |
| rosegold007 | allthatglitterz | 1763 | Negative | zombies | ˋ€ˊ€ˋ€ https://t.co/2P3mKZHDWJ | 12795906522008400000 |
| matchstickboy | Chris Baiocchetti | 135 | Negative | zombies | https://t.co/Y0W25bqbdk | 12795906522008400000 |
| sidney_ella | ¬ЕlIa Disenchanted ¬¤ | 2021 | Negative | zombies | Y'all sound like zombies. | 12795906522008400000 |
| Lovetot86927007 | Lovetotravel | 13 | Negative Cult/Clan | clan | https://t.co/rf3LMSejSO | 12795906522008400000 |
| mojo2658 | gee defo | 23 | Negative Cult/Clan | clan | God Bless Clan Flynn! | 12795906522008400000 |
| MajorBatGuano | Major Bat Guano | 1002 | Negative Cult/Clan | cult | And they wonder why normal people says it's a cult. ฿£ ฿£ | 12795906522008400000 |
| Dadameq | Johny Corona | 761 | Negative Cult/Clan | cult | Ladies and gentlemen... the #TrumpCult | 12795906522008400000 |
| riverwalker44 | River | 1384 | Negative Cult/Clan | cult | Weird cult like. | 12795906522008400000 |
| kleec1214 | Kleec1214 | 91 | Negative Cult/Clan | cult | #CultAlert #TrumpculticansAreDangerous #TrumpIsNotWell #TrumpResign #ThisIsGross | 12795906522008400000 |
| TrumpZombieCult | Minister of Silly Walks Œ̌ | 1369 | Negative Cult/Clan | cult | no wonder Obama fired you and no wonder Trump hired you | 12795906522008400000 |
| AceCobra105653 9 | Mexican Atheist ‡² ‡½áš¹ï¸ | 202 | Negative Cult/Clan | cult | you're a lunatic in the most insane conspiracy theory cult ever concocted It's official. This is a cult. | 12795906522008400000 |
| heidisexyhott | heidi | 18 | Negative Cult/Clan | cult | https://t.co/F9TEvS5GZW https://t.co/PDxc8ZqsYC So weird that people think reciting an oath of office, the pledged of allegiance, and loving this country means you're in a cult. make absolutely no sense. | 12795906522008400000 |
| jfischer5175 | Justin Fischer | 164 | Negative Cult/Clan | cult | Look, cult members. | 12795906522008400000 |
| Desertvu | Condor ¦ | 92 | Negative Cult/Clan | cult | What kind of a freaking cult poses allegiance to a hate group in their backyard | 12795906522008400000 |
| Mare_Nee_Nell | Mary Blue ऀ̌™'ș̌ | 71 | Negative Cult/Clan | cult | https://t.co/oouRoLmhja | 12795906522008400000 |
| gwspitz | Turn_Texas_Blue | 3469 | Negative Cult/Clan | cult | Is it me or does this seem cultish. | 12795906522008400000 |
| MrMafesto | Mike Parker | 48 | Negative Cult/Clan | cult | WTF is this cult shit ¨Y | 12795906522008400000 |
| GeorgeWept | George Wept | 9184 | Negative Cult/Clan | cult | Cult much #Creepy | 12795906522008400000 |
| karhifer | Karla ˆ ´™ Œ̌ Œ̊ | 1038 | Negative Cult/Clan | cult | Yeah. That's a cult, all right. | 12795906522008400000 |
| delgado1_eric | Eric | 93 | Negative Cult/Clan | cult | Little pink penis/Karen cult | 12795906522008400000 |
| Karen_Santiago1 | Clown Slayer Stands With Ukraine | 409 | Negative Cult/Clan | cult | Ya'll in a cult. Cults don't typically turn out well for their members. Just sayin! | 12795906522008400000 |
| RobVanDom | DomBob | 426 | Negative Cult/Clan | cult | Morons gathering for a cult worship session. | 12795906522008400000 |
| SighthoundFan | ऀͳ̦Sighthounds | 1753 | Negative Cult/Clan | cult | I look forward to Sr paying for his treason and watching Jr go down with him. #Cult45 | 12795906522008400000 |
| beej07 | IrishEyez #CatLady ¨»´™´♦¨‡´‡¦ | 5113 | Negative Cult/Clan | cult | What the actual F..... TrumpCult!! America is sick! Call a doctor quick!! #CivilWar2 #TrumpForPrison2020 https://t.co/ePCYdtQNll | 12795906522008400000 |
| so_done_here | I'm probably judging you. | 1 | Negative Cult/Clan | cult | What flavor is the Kool Aid I only pledge my allegiance to cults that drink grape. This so totally helps your credibility and general "victim" stance you and your supporters been taking. ˊ» ´» | 12795906522008400000 |
| sanin70 | ShineOn75 | 38 | Negative Cult/Clan | cult | It's a fucking cult | 12795906522008400000 |
| AchiGod | Marcel Doktavis | 19 | Negative Cult/Clan | cult | looks like a cult | 12795906522008400000 |
| markgoodair | Mark Goodair | 417 | Negative Cult/Clan | cult | Lucks like a cult to me. | 12795906522008400000 |
| croninwhocares | Dan Cronin | 26063 | Negative Cult/Clan | cult | Not one single person on earth can give a good reason to believe in that bullshit cult. | 12795906522008400000 |
| Brewlord95 | Thomas Everett | 399 | Negative Cult/Clan | cult | Thanks for confirming you're in a fucking cult | 12795906522008400000 |
| LuneraOakleaf | VicousPã»šã»šã»šã»š Upcycling Tex | 3016 | Negative Cult/Clan | cult | There are resources for getting out of cults, which can be nonreligious organizations. Hope you get some help. https://t.co/vdYJitywpI | 12795906522008400000 |
| New_Colossus_ | New Colossus | 3710 | Negative Cult/Clan | cult | Death Cult. | 12795906522008400000 |
| MambaPdx | Sandi Œ̌š | 414 | Negative Cult/Clan | cult | Cult | 12795906522008400000 |
| RitaJ2011 | Rita Lou ã̌™ị̦ ´ | 7471 | Negative Cult/Clan | cult | Flynn has gone off the deep end in cultlandia Get these people some mental help. | 12795906522008400000 |
| notmacgregor0 | MCG | 607 | Negative Cult/Clan | cult | ऀ̌€Totally not a cultऀ̌€ | 12795906522008400000 |
| verybusylady | Sandy | 343 | Negative Cult/Clan | cult | Cult indoctrination | 12795906522008400000 |
| Steelcityrule | Steelergal | 979 | Negative Cult/Clan | cult | Jesus H. Christ!! Wtf is wrong with you people Cults are not cute. They are not fun. They are not the fad du'jour. Freaks. | 12795906522008400000 |
| ChicagoChick04 | ChicagoChick Ề•ã̌€ćá̦´¥ã̌€ͣ̌Ế̈ | 425 | Negative Cult/Clan | cult | https://t.co/CQJvqgWTNB | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| TroyBlendell | troy | 483 | Negative Cult/Clan | cult | @GenFlynn @Cernovich @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/890VfAw1XE | 1279590652200840000 |
| OURBlackLivesM 1 | March On | 1399 | Negative Cult/Clan | cult | Fucking racist cult. Look at you Nazis. You complain about protests and lootings but you know that is NOT you. This is screwing TOU over but you don't even know it. Dems are NOT the problem with America. Republicans are NOT the problem either, it's racist Nazi Trump supporters. Fuck Flynn | 1279590652200840000 |
| samuel_lasky | Samuel Lasky | 236 | Negative Cult/Clan | cult | So proud of your creepy, cowardly, white power cult. | 1279590652200840000 |
| CapoBags | Joe Capo | 102 | Negative Cult/Clan | cult | Cult ass shit | 1279590652200840000 |
| DKshad0w | DKshadow.eth | DKshadow.sats | 1055 | Negative Cult/Clan | cult | ´€ •µí¸€â„¢¸¡¸½ | 1279590652200840000 |
| hammondrich | Rich Hammond | 273 | Negative Cult/Clan | cult | Cult-like creepy. No free thinkers here. | 1279590652200840000 |
| Pat45701 | Pat Waller | 111 | Negative Cult/Clan | cult | Looks like a cult! lol | 1279590652200840000 |
| for_newman | Broken Clock | 455 | Negative Cult/Clan | cult | The GOP is an insane cult. #ThanksTrumpVoters #ThanksNormalizers #ThanksGOPSenate #ThanksPutin | 1279590652200840000 |
| JenBaresAll | Jen#BlackLivesMatter | 2770 | Negative Cult/Clan | cult | https://t.co/dJe6C2SeFi | 1279590652200840000 |
| efird_tyler | Tyler Efird | 295 | Negative Cult/Clan | cult | This is a retired three star Army general and former Trump NSA openly revering an extremist cult, deemed a potential terrorist threat by the FBI, that claims Democrats and liberals are part of a global, pedophiling cannibal cabal. The GOP has gone full fascist, hard stop. | 1279590652200840000 |
| zupahstar | Scott Malkinson | 17 | Negative Cult/Clan | cult | https://t.co/EZ1Q6uCEfz | 1279590652200840000 |
| unclecousinjoe | Reckless American Artists | 1645 | Negative Cult/Clan | cult | This is cult behavior. You have aligned yourself with sycophants. I realize you have to show public allegiance in exchange for your release from prison. I dont think it will be that easy next time. | 1279590652200840000 |
| Punkydunkee | Vote BLUE ² ™âœŒ »âœŒ ½âœŒ ¿ | 18 | Negative Cult/Clan | cult | Nice, good looking cult. | 1279590652200840000 |
| AngieMo75 | Angie Mo  ½ ´, ½âœŒ ½ ŒŒ ™ª —¤ | 122 | Negative Cult/Clan | cult | A cult... | 1279590652200840000 |
| magichands34 | Valicity Hudson | 2220 | Negative Cult/Clan | cult | Y'all are getting close. https://t.co/g0Bb6QGXCP | 1279590652200840000 |
| AgainstTheLavv | acab, PsD § | 38 | Negative Cult/Clan | cult | https://t.co/sQYUOsIPym | 1279590652200840000 |
| kavba1960 | KaBA | 262 | Negative Cult/Clan | cult | Cult https://t.co/tcNQgLK4FX | 1279590652200840000 |
| sweett1962 | tt | 6598 | Negative Cult/Clan | cult | It's a cult. | 1279590652200840000 |
| Donald191 | Donald, MBA. | 200 | Negative Cult/Clan | cult | Cultish | 1279590652200840000 |
| michaelcbrown | Innkeeper Brown  » -â§"¡. | 252 | Negative Cult/Clan | cult | https://t.co/5b79atfANb | 1279590652200840000 |
| CMD366 | Carla | 380 | Negative Cult/Clan | cult | What the f................... "You can't con people forever" -- Donald J Trump / Art of the [DIRTY] Deal. #CultsAreDangerous #PutinsAsset45 #RussianBounty #MakeAmerica5ANEAgain #VoteBlue2020 #NotMeUs #HumanityFirst https://t.co/TmC2UIdLpV | 1279590652200840000 |
| Kat_Don | Kat Donovan | 186 | Negative Cult/Clan | cult | CULT 45 SYCOPHANT LEMMINGS | 1279590652200840000 |
| MackMaven | Zacc | 845 | Negative Cult/Clan | cult | Cult | 1279590652200840000 |
| Nell7619 | Nell | 18765 | Negative Cult/Clan | cult | https://t.co/ckHwiSn2aG | 1279590652200840000 |
| DawnCuny | politimom | 1000 | Negative Cult/Clan | cult | Unhinged criminal holds cult meeting on anniversary of the birth of the nation he betrayed. | 1279590652200840000 |
| benhugo20 | ben hugo | 16 | Negative Cult/Clan | cult | That's what a cult looks like | 1279590652200840000 |
| Crumlinfinglas | Ken Carroll | 678 | Negative Cult/Clan | cult | Sorry dude. This is so reminiscent of a cult. | 1279590652200840000 |
| phishinthegorge | Rock the Kasvot  ŒŒ² ½ ŒŒ² | 772 | Negative Cult/Clan | cult | So how long until this all becomes jonestown | 1279590652200840000 |
| Kellmaho84 | Kelly | 12 | Negative Cult/Clan | cult | What the hell is this shit Can you say CULT | 1279590652200840000 |
| MukasaAMaat | Dr. Mukasa Ma'at | 3552 | Negative Cult/Clan | cult | Uhm, weird. Creepy. Cultish. | 1279590652200840000 |
| OpDracula | AXXIIIK ¦ | 164 | Negative Cult/Clan | cult | Flynn is ready to cash in on the grift he's running on his deranged culty followers | 1279590652200840000 |
| B_elisss | Bellis | 249 | Negative Cult/Clan | cult | Is this one of those death cults ive heard so much about | 1279590652200840000 |
| MegAndBubba | meg | 146 | Negative Cult/Clan | cult | https://t.co/hyfMoNnPo7 | 1279590652200840000 |
| MainelyGill | Shelley Kelly's Cheese and Jellies | 188 | Negative Cult/Clan | cult | You're a fucking nut. How many beers did it take before you convinced yourself that this was a good idea Literally professing allegiance to a wak job cult. | 1279590652200840000 |
| August_West_GD | The Ghost of August West | 183 | Negative Cult/Clan | cult | This is a cult. And a disgrace to the uniform. #Biden2020 #TrumpIsARacist | 1279590652200840000 |
| SparksOfJoy_ | Kim | 808 | Negative Cult/Clan | cult | â€œAlexa, show me a video of cult members.â€ | 1279590652200840000 |
| rosesnthorns99 | ´€ | 254 | Negative Cult/Clan | cult | This is cult like | 1279590652200840000 |
| RicoSuaveJD | RJ Swinton | 2581 | Negative Cult/Clan | cult | cool cult meeting | 1279590652200840000 |
| jessicasmithfsu | jessica smith | 212 | Negative Cult/Clan | cult | Cult | 1279590652200840000 |
| johansvensson82 | Johan Svensson «¶ | 2522 | Negative Cult/Clan | cult | Amazing cult. | 1279590652200840000 |
| jordancates | Jordandalorian | 826 | Negative Cult/Clan | cult | I'm getting some real cult-y vibes. Either that or I want to vomit. Maybe both. | 1279590652200840000 |
| SallySuelam | Sally Sue | 2899 | Negative Cult/Clan | cult | https://t.co/9iltFkKCo0 | 1279590652200840000 |
| KingTubbyTheCat | EIGHT Points Clear | 167 | Negative Cult/Clan | cult | @GenFlynn @Lrihendry @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You look like a fat suburban cult. | 1279590652200840000 |
| solitairewinner | celia (taylor's version) | 56 | Negative Cult/Clan | cult | What kinda cult is this | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative Cult/Clan | cult | https://t.co/6ZS9bMUT4p | 1279590652200840000 |
| meccaimani | Lynn1013 | 63 | Negative Cult/Clan | cult | https://t.co/4wLwaawjA1 | 1279590652200840000 |
| kkaydort | Kay | 14 | Negative Cult/Clan | cult | This looks like a cult session | 1279590652200840000 |
| Kjolong | Karen Long | 12 | Negative Cult/Clan | cult | These are cultists.  However, the oath to defend the Constitution should be said by everyone instead of the plegde of allegiance which is poorly written.  Delete the last line wrt office and God. | 1279590652200840000 |
| HderWald | Toronto Bay Leaves | 58 | Negative Cult/Clan | cult | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Stupid cultists. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| CMD366 | Carla | 380 | Negative Cult/Clan | cult | #GlobalElite45 #CultsAreDangerous | 1279590652200840000 |
| RonnieJohnny1 | President RonnieJohnny | 14 | Negative QAnon | #QAnon | "You can't con people forever" -- Donald J Trump / Art of the [DIRTY] Deal.   https://t.co/gjDQwvvj2t  #QAnon | 1279590652200840000 |
| Carnagelite85 | Brent | 69 | Negative QAnon | @GenFlynn is Q | I've thought for almost 10 months now that @GenFlynn is Q, he had the ability to get all the intelligence needed for this op. Also explains the extent the DeepState has gone through/ still going through to stop him! | 1279590652200840000 |
| SmurF1337 | Ivan ( Parler: @Ivyl / Gab: @TesTHa | 743 | Negative QAnon | 17 (Q) at 0:50 | ~0:50 .. coincidence ¡ 1279590652200840000 | 1279590652200840000 |
| BorrelliGerlach | SE Borrelli - Œ$ —½No DM's | 4248 | Negative QAnon | Crazy Q Cult | #FLYNNisaTRAITOR #FLYNNisaTRAITOR #CrazyQCult #CrazyQClt  #FLYNNisaTRAITOR #FLYNNisaTRAITOR #CrazyQCult #CrazyQClt | 1279590652200840000 |
| conald_j | The Conald J. Crook | 174 | Negative QAnon | Crying emoji | | 1279590652200840000 |
| postcubedmodern | PoCuMo | 147 | Negative QAnon | Cultish Q | https://t.co/4ZeYNpQcJK  Ha. Cultish Q. Of course. | 1279590652200840000 |
| MASTCyberTeam | Make America Safer Today | 1200 | Negative QAnon | evict wwg1wga | We pledge to evict you and your ilk in Nov.  Funny thing re: wwg1wga. Once your master is pulled, you'll all have to go to remain true to it. Don't worry. America will ensure you find the answer. | 1279590652200840000 |
| Brinbe | Bryan Estrella | 259 | Negative QAnon | f* idiot | You fucking idiot boomers getting fooled by 4chan trolls  ¤¦ ˆã€™.¦  ¤¦ ˆã€™.¦  ¤¦ »ã€™.¦  ¤¦ ˆã€™.¦  ¤¦ »ã€™.¦ | 1279590652200840000 |
| macscotchman | G B | 2891 | Negative QAnon | F***Q | #FuckQ Q is a domestic terrorists organization | 1279590652200840000 |
| JinHazeyoko | JinHazeyoko | 2 | Negative QAnon | Flynn is Q | I wonder if Flynn is Q... | 1279590652200840000 |
| tool_pen | PenTool | 362 | Negative QAnon | full Q | So now Flynn has gone full Q. | 1279590652200840000 |
| MaleAlfalfa | Alfalfa Male (Captain of Outer Space | 101 | Negative QAnon | GTOF | We have a lot of work to do after Trump is gone.  So... Once again, both Parler AND QAnon are trending. I'll be the one to give you a heads up here. Trump's is closing accounts linked to QAnon. That would mean you deputizing new recruits. The parler thing is just a friendly suggestion for you to GTFO. | 1279590652200840000 |
| hempyhope | Tara Œ¿ | 3088 | Negative QAnon | He's Q | He's Q | 1279590652200840000 |
| Milkman12114 | Mike the Milkman ‰ Œ$ Œ$ ¸ ‡ ±. | 4810 | Negative QAnon | I am Q (crazy) | https://t.co/PXNLRGm4uN | 1279590652200840000 |
| katelrarus | Katherine Goodwin | 88 | Negative QAnon | liar | Decorating your tweet with flags and slogans doesn't change the fact you are a liar and a disgrace to the country. And that Q nonsense is exactly that--nonsense that endangers the USA. You should be in jail, and after Trump loses in Nov., you will be. | 1279590652200840000 |
| jerrie_towner | Jerrie Towner | 3561 | Negative QAnon | Low IQ | https://t.co/Ck5mpufqjG | 1279590652200840000 |
| Incorrecto314 | _ PolÃ-ticamente Incorrecto _ | 17 | Negative QAnon | Matriq | https://t.co/hqNqlXc6jN | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative QAnon | nuts to q | Nuts to q. https://t.co/pyVxULeDBW | 1279590652200840000 |
| shikari | Eric Hendrickson _ ‡, ‡‡ ¦ | 834 | Negative QAnon | Pathetic joke | What a pathetic joke this guy @GenFlynn is. #MoscowMike #QAnon | 1279590652200840000 |
| tallchicknyc | La di da | 200 | Negative QAnon | Pizzagate | When is JFK Jr. coming back #pizzagatewasntbsatall | 1279590652200840000 |
| _dave_doherty | Dave Doherty | 427 | Negative QAnon | Pledge to Q | So we should take your oath seriously when you pledge to Q, but not when you take an oath in front of a court or an oath to protect and defend the Constitution  Seems pretty conditional, â€œsirâ€.  I'm old enough to remember when a person's solemn oath to a judge meant something. https://t.co/ltOryydH93 | 1279590652200840000 |
| SaltiB17 | Salti_B | 364 | Negative QAnon | punisher skull | https://t.co/bSJqidQPjd | 1279590652200840000 |
| WolfaltL | Wolfalt De Lione | 493 | Negative QAnon | Q | Q | 1279590652200840000 |
| James40594 | James Curry | 3378 | Negative QAnon | Q | Q ²Q ²Q ²Q ²Q ²Q ²Q ² | 1279590652200840000 |
| JanetCrisp10 | Janet | 15 | Negative QAnon | Q | #Q @mabel54801093 | 1279590652200840000 |
| ReiniLuup | GPT-powered.Crypto.Blogger | 28 | Negative QAnon | Q | @namuryz | 1279590652200840000 |
| jonathanOdom73 | jonathan odom | 1 | Negative QAnon | Q "1 light" | "Take the oath" ist sowas wie : bekenne dich zu Q....  Und @GenFlynn ist von der FBI  @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Anybody notice that the window only has 1 light on When Q posted the lanterns in the church window this was a signal of course also Flynn's has 1 light on. Maybe someone | 1279590652200840000 |
| alltheway08 | ´€Alltheway08 ² ¨¥, ¸ ‡ ¨Š | 3771 | Negative QAnon | Q C'mon Sir | C'mon Sir..You're into this Q thing too | 1279590652200840000 |
| PrimitivWarrior | Jim | 11809 | Negative QAnon | Q confirmed | General confirms Q | 1279590652200840000 |
| FanningJaime | Jaime Fanning | 21 | Negative QAnon | Q confirmed | @mjeanne154_pretty much confirms Q. | 1279590652200840000 |
| sophie220000 | Sophie McGillvray | 346 | Negative QAnon | Q confirmed | @GenFlynn @RepPhil78 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Oh, my goodness. Q confirmation big time. Super exciting. TY Patriots for doing this so we can all get major confirmation and encouragement! | 1279590652200840000 |
| lindaofthe | LindaoftheEast | 14 | Negative QAnon | Q confirmed | I knew it! Q confirmed! | 1279590652200840000 |
| NowItsOurTurn1 | Now It's Our Turn | 994 | Negative QAnon | Q crazy | Q Crazy! | 1279590652200840000 |
| nemomen5 | nemOmen | 104 | Negative QAnon | Q Cuckoo | https://t.co/Egh4fGOc3I | 1279590652200840000 |
| r7o2d6 | RodneySommerville II | 44 | Negative QAnon | Q Cult | You do realize this shit is culty as fuck right Whatcha doing Q Decided to show your part of the fucking sham There's a group of people who see through everything now... due to you. What the fuck are you doing This is creating more of a divide between those who know and do not | 1279590652200840000 |
| GrandOldPappy | Guns_R_OK | 271 | Negative QAnon | Q Cult | I'll still vote for Trump, because fuck it, why not  But all this oath stuff when you dont even know who the wizard behind Q is - seems kind of a cult to me. | 1279590652200840000 |
| SonOfImpeach | Mike Reyes | 703 | Negative QAnon | Q dumb | https://t.co/Syk07Z9hhH | 1279590652200840000 |
| FlayBrian | Brian Flay | 143 | Negative QAnon | Q dumb | https://t.co/0aflMp7nTO | 1279590652200840000 |
| SebrenaRahili | Sebrena Rahili | 40 | Negative QAnon | Q folds nuts | What a disgusting treasonous sociopath you are! You belong in prison! Q folks are certifiably nuts! | 1279590652200840000 |
| piedpenguin | piedpenguin | 1610 | Negative QAnon | Q garbage | Hey, General. You already took an oath â€" which you broke. Q is garbage. So are you. | 1279590652200840000 |
| kevin_tuckson | Kevin Tuckson | 18 | Negative QAnon | Q hell | Q better hurry the hell up. | 1279590652200840000 |
| kidchorusteach | tiffanie 888 | 5 | Negative QAnon | Q Hitler | Hitler would love this. Q is the pedophile. | 1279590652200840000 |
| probsabot2 | Gma Blue ~ Against love there is no | 332 | Negative QAnon | Q hoax | Please y'all.  Look at how Q started.  On 8Chan.  It's a huge hoax.  The person/people behind it are having a great time yanking your chains.  You are the puppets being played by the puppet masters. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| WillFell1047 | WillFellio | 45 | Negative QAnon | Q hypocrites | Q hypocrites... | 12795906522008400000 |
| | | | | | First commandment states "Thou shalt have no other gods before me." | |
| WillFell1047 | WillFellio | 45 | Negative QAnon | Q Idolaters | IdolatryÂ is theÂ worshipÂ of an idol orÂ cult image, being a physical image, such as a statue, or a person in place ofÂ God. Idolaters, the whole lot of you. And you people call yourselves the faithful. The First Commandment you break! @realDonaldTrump &amp; @FLOTUS consort with known child sex traffickers and Q says nothing. Crock of shit is what you all are who will have nothing come Nov. #BeBest | 12795906522008400000 |
| Jaymier7290097 4 | Jaymierue ¸ | 2648 | Negative QAnon | Q is real | Q IS REAL! | 12795906522008400000 |
| engxladso | Lincoln Boone | 274 | Negative QAnon | Q laughing stock | You and all your QAnon friends are gullible fools. You're a laughing stock. What the hell happened to you General | 12795906522008400000 |
| doctordoom2600 | Bruce Banner | 198 | Negative QAnon | Q lemmings | If was an actual person with inside knowledge they would put the information out there instead of drip feeding garbage. Personally this just shows me how willing people are to believe in a conspiracy that to most of us is obviously a psyop. Q- believers are like lemmings. | 12795906522008400000 |
| daveonuevo | Dave Peterson | 4253 | Negative QAnon | Q locked up | You should be locked up. Q! What's wrong with you! | 12795906522008400000 |
| HCActual | Howard Chan | 1283 | Negative QAnon | Q mistake | https://t.co/6C2DXkEwm | 12795906522008400000 |
| jeff32856539 | jeff | 7 | Negative QAnon | Q oath a**hole | @GenFlynn @Cernovich @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Michael Flynn is tweeting Q oaths What an asshole | 12795906522008400000 |
| TonyPelch | Tony Pelch | 1611 | Negative QAnon | Q Peanuts | https://t.co/c1aTHK7zhM | 12795906522008400000 |
| Frank_Yourself | Tiger Woods is Good | 214 | Negative QAnon | Q Proof | @115Blase if this isn't Q proof i don't know what is | 12795906522008400000 |
| RealBrysonGray | CCG BRYSON | 306792 | Negative QAnon | Q proof | Now this is a Q proof | 12795906522008400000 |
| JBisRight | Š ŠIHeartDagny - The ŠMan Cometi | 1340 | Negative QAnon | Q proof | @GenFlynn @Barnes_Law @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject "Q" proof | 12795906522008400000 |
| CWG1900 | CJG | 225 | Negative QAnon | Q proof | If this isn't a major proof I don't know what is. | 12795906522008400000 |
| Sleal5051 | Sandra lucero ¸ ‡² ‡½ | 236 | Negative QAnon | Q Proof | https://t.co/R6Y1LZZCCt | 12795906522008400000 |
| sil5933 | Sil911 | 5158 | Negative QAnon | Q Quacks | Q is for Quacks and traitors. Don't get it twisted, u are not patriots to this Country. U are all sick weak minded freaks in a cult. | 12795906522008400000 |
| Milkman12114 | Mike the Milkman ‰ ŒŠ ŒŠ ¸ ¦ ¾ | 4810 | Negative QAnon | Q Quacks | https://t.co/MvF97sEJ9V | 12795906522008400000 |
| MessagesRUS | Mission Accomplished | 635 | Negative QAnon | Q sh** | Uh. Wait. Shit Is this Q shit real | 12795906522008400000 |
| ControlCentral1 | FilbÃ¨rt | 311 | Negative QAnon | Q sheeple | @GenFlynn @Morningstarrzxx @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Your digital soldiers is #Q isn't it These poor sheeple have been conscripted without their knowledge and exposed to brain-eating amoebas by the Deep State itself. | 12795906522008400000 |
| jdotpdotp | Jeff | 8 | Negative QAnon | Q slogan attached | Are you kidding me A Q slogan attached to the oath | 12795906522008400000 |
| RonnieJohnny1 | President RonnieJohnny | 14 | Negative QAnon | Q solidified it | This solidified it. | 12795906522008400000 |
| enemywithinmus | Bruce Ricci | 141 | Negative QAnon | Q Thugs | https://t.co/B7iXCUMkmp | 12795906522008400000 |
| marton_scott | Scott Marton | 94 | Negative QAnon | Q too | I'm am the Q too.  Watch them squirm | 12795906522008400000 |
| MTBMomma | I think I'm hearing less chaos | 2280 | Negative QAnon | Q traitor | Lying POS traitor. Just like trump. Secret agent q ¸ you're all nuts to buy this shit. | 12795906522008400000 |
| YLIneverfindme | Let's Go Brandon! | 67 | Negative QAnon | Q validated | Well, that validates it. | 12795906522008400000 |
| MrMikeStoner | Mike Stoner | 117 | Negative QAnon | Q weiner | "Q is just Q with his weiner hanging out" - Brent Terhune | 12795906522008400000 |
| YallRCrazy | Yall R Crazy | 2821 | Negative QAnon | Q wrong | Why Q is wrong about everything | 12795906522008400000 |
| Dragonhighking1 | Misfit DragonLord DM,signing off of | 1863 | Negative QAnon | Q, Stop acting | https://t.co/SH4iMdiROP https://t.co/hUdLh8Z0iD @GenFlynn this is the only message I recite "I pledge allegiance to the United States of America and to the Republic for which it stands, One nation under God, indivisible, with Liberty &amp; Justice for all." Stop acting like politicians or military if you're neither..trust America, not Q | 12795906522008400000 |
| Dadameq | Johny Corona | 761 | Negative QAnon | Qanon | QAnon-Curious House Candidate Gave Her Customers Diarrhea https://t.co/Rdhd4ckFMH via @thedailybeast | 12795906522008400000 |
| Advoking | The ilster | 198 | Negative QAnon | QAnon | Yall see this Listen to what he says at the end. Where we go 1 we go all. Thats a direct affirmation of Q Anon..buckle up! @kenwyatt44 @stroyer  And don't get too cocky watching the polls right now lotta time left... its the fourth quarter we're down 10 points. | 12795906522008400000 |
| visionliberal | visionliberal | 7887 | Negative QAnon | QAnon | @GenFlynn @tweet_stamp stamp Flynn QAnon | 12795906522008400000 |
| AmosofJudah1 | Amos of Judah Œ» ¦ | 703 | Negative QAnon | QAnon | #StampVL OK... so WOW. Former NSA Michael Flynn is apparently aligning himself with the QAnon movement, which is likely led by a Russian intelligence propaganda psyops unit. Nice move there, Mr. Flynn—"helping Russia to undermine our democracy. I call effective #Treason ! | 12795906522008400000 |
| ggg56 | Gay Glaze | 132 | Negative QAnon | QAnon | Time for a mental health exam (for the whole damn family). #TrumpIsALaughingStock #FlynnNeedsAPsychTest #QAnonBS | 12795906522008400000 |
| lancenada | shthd | 154 | Negative QAnon | QAnon | qanon is a perfect Rorschach for self-identified 'conservatives' because it is devoid of coherent meaning, but allows their corporate media apparatus to signal boost dog whistle allusions that allow 'conservatives' to role-play as part of a victimized 'in group' | 12795906522008400000 |
| coolcheese707 | annaloooo | 181 | Negative QAnon | QAnon | @GenFlynn @GregRubini @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ¤E ¤E ¤E https://t.co/sQNHdporHd | 12795906522008400000 |
| kymburleigh | Kim | 770 | Negative QAnon | QAnon | Shouldn't the only ALLEGIANCE you pledge be to OUR FLAG! @FBI @CIA @TheJusticeDept @ABC @CBSNews @NBCNews @CNN @MSNBC | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| geoffreylaxton | Geoffrey Laxton | 1466 | Negative QAnon | QAnon | Feb. 2, 2019, 9:55 AM EST<br>By Ben Collins and Joe Murphy<br>A new batch of troll accounts identified by Twitter as having ties to Russia's propaganda operation revealed an emphasis on promoting far-right conspiracy theories such as Qanon to Americans. | 1279590652200840000 |
| godbless369 | Good Citizen number 369 | 344 | Negative QAnon | QAnon | #QAnon | 1279590652200840000 |
| nattynatlite | Mojo Hussein Jojo ´ó §ó ĉó ¥ó °ó §¡ | 353 | Negative QAnon | QAnon | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/o0eHlbCqbo | 1279590652200840000 |
| LoriScintillaa | scintillaa | 174 | Negative QAnon | QAnon | Qanon Are you serious | 1279590652200840000 |
| BPatti15 | Patti B | 43 | Negative QAnon | QAnon | This is a great way to earn money!! Make sure the Qanon folks donate to you to "fight the nonexistent fight". Kudos to General Flynn for making a buck off of the fears and misconceptions of Americans. | 1279590652200840000 |
| DannyGreenCr2 | Danny Warner | 838 | Negative QAnon | QAnon | 9 Flags | 1279590652200840000 |
| kat29103083 | kat | 7 | Negative QAnon | QAnon | #WWG1WGA #QAnon | 1279590652200840000 |
| Greg2156131641 | Greg21 | 8 | Negative QAnon | QAnon | https://t.co/CWJlhtF1L9<br>https://t.co/cVcsCpb4k2 | 1279590652200840000 |
| IndependentVo1 2 | IndependentVoters | 314 | Negative QAnon | QAnon | die Spinne - he knows what it is and means. Why were some of these guys in Misiones, Argentina Is this what this Qanon group is all about We know. | 1279590652200840000 |
| CariocaFL | CariocaFL | 59 | Negative QAnon | QAnon | Oh hey look guys, so @genflynn is a QAnon supporter! Figure as much... | 1279590652200840000 |
| bylerzone | Joseph Byler ¸ | 569 | Negative QAnon | QAnon 17 (Q) | =17<br>=Q https://t.co/8GQcT0f2DB | 1279590652200840000 |
| z0mb1311 | §Ÿảả™¸ȷ¸ | 1334 | Negative QAnon | QAnon 17 (Q) | 5+1+1+0+5+5= | 1279590652200840000 |
| jbthefree | Jonathan Baldwin | 14 | Negative QAnon | QAnon 17 (Q) | 5 1 1 0 5 5 | 1279590652200840000 |
| KristopherSnake | Kristopher Snake Killer | 301 | Negative QAnon | QAnon 17 (Q) | I count 17 | 1279590652200840000 |
| thomascadam | ULTRA MAGA Tex-Mex ² | 114 | Negative QAnon | QAnon 17 (Q) | = Q ˌ" https://t.co/nvZ7mRUC80 | 1279590652200840000 |
| psslp | KinjithePugãœ˜ | 105 | Negative QAnon | QAnon 17 (Q) | Happy 17....I mean Q | 1279590652200840000 |
| AMHouston5 | FAITH_HOPE_LOVE | 801 | Negative QAnon | QAnon 17 (Q) | Not sure if you saw this but not only is this a Q proof but a double Q proof all you have to do is watch to the end when they say god bless america. notice their hands. from left to right 5 fingers, 1 finger, 1 finger, 0 or fist, 5 fingers and 5 fingers add them up you get 17=Q | 1279590652200840000 |
| HimJody4 | Jody4Him | 1463 | Negative QAnon | QAnon 17 (Q) | https://t.co/RQKqW7SXQa | 1279590652200840000 |
| RobSmith296610 | Rob Smith | 553 | Negative QAnon | QAnon 17 (Q) | 17 digits held up by 5 digital soldiers..we see you General..and we hear you loud and clear...Q sent me https://t.co/nsamr60CiM | 1279590652200840000 |
| TeriColMo | Misteri Mo Jo | 5977 | Negative QAnon | QAnon 17 (Q) | 17 https://t.co/lNa0bDou7h | 1279590652200840000 |
| TeriColMo | Misteri Mo Jo | 5977 | Negative QAnon | QAnon 17 (Q) | 17...add hand counts at the end, pause and see for yourself!  (5+1+1+0+5+5). Hoorah! | 1279590652200840000 |
| karma9710 | karma97 | 71 | Negative QAnon | QAnon 17 (Q) | He's going in folks. caught that towards the end! General..#burythem | 1279590652200840000 |
| BroJo87 | Matty | 89 | Negative QAnon | QAnon batsh** crazy | Qanon is batshit crazy ridiculous nonsense #cult45 | 1279590652200840000 |
| DebeeMI | Deb G #StandWithUkraine! ¦ | 4932 | Negative QAnon | QAnon BS | Guess it's true ...you really don't know some people I have lost any shred of respect I may have had for you "General" .... | 1279590652200840000 |
| 1_n_7_billion | à„ Åżà»à˜"Ä˜å°Ÿhà„˛t rà„˛à°–à»¯à» | 132 | Negative QAnon | QAnon bullsh** | I am elated to know you and your support for QANON BS are no longer in charge of anything that has to so with the safety of our country SHAME ON YOU! https://t.co/5xrSzoZvr | 1279590652200840000 |
| bearharrumph | bearharrumph °¡ȷåˆ Œˆ | 4882 | Negative QAnon | QAnon conspiracy | So. Fucking. Stupid.<br>Qanon is total bullshit and a litmus test for ignorant dipshits. | 1279590652200840000 |
| Hank26187146 | Corbin Dallas (Multi-Pass) | 3 | Negative QAnon | QAnon crazy | You are a poser, all Q'anons are posers and spew crazy ass theories based on some internet trolls random weird ass posts. Tell me that you honestly believe in the crazy shit that Q anon groups believe. You are GENERALLY fucking dumb. | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative QAnon | QAnon cult | https://t.co/W01mBpWetL | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative QAnon | QAnon cult | https://t.co/G4vLDAzKsm | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative QAnon | QAnon cult | https://t.co/sk3UrGSVSv | 1279590652200840000 |
| ScottDFricano | Scott David Fricano | 757 | Negative QAnon | QAnon cult | Appears to be the #Oath I once took in my career. However the end is #cult #rhetoric added by a tightly knit fraternal ideology which believes they are chosen #oligarchy with #WASP &amp; #Evangelical religious #doctrine. #MAGA  #Qanon #Suburbanites. #Cult of uncertainty | 1279590652200840000 |
| countryfirst79 | CiscoKid | 195 | Negative QAnon | QAnon cult | #Cult45 #Qult #QAnon #QuackAnon https://t.co/kWuhNWpmSs | 1279590652200840000 |
| Moneyskins12 | J | 333 | Negative QAnon | QAnon Daily Mail | https://t.co/ShN0mSDsft | 1279590652200840000 |
| kolbej_90210 | #GrowMeaFoodForrest | 443 | Negative QAnon | QAnon dangerous | #CNN you think this is bad Here you go https://t.co/1Daggp2QfmQ | 1279590652200840000 |
| soclworker2017 | Elise C. | 8 | Negative QAnon | QAnon dead people | I see dead people. #QAnon #Cult https://t.co/ZS9wAuCWAQ | 1279590652200840000 |
| olson_jessie | SSG OlsonJN (ret.) #TrumpTreason ¦ | 1384 | Negative QAnon | QAnon deranged | https://t.co/oHkKvi78b1 | 1279590652200840000 |
| nemomen5 | nemOmen | 104 | Negative QAnon | QAnon deranged | https://t.co/Mj1TlPHXla | 1279590652200840000 |
| xNragedx | Rage Against | 178 | Negative QAnon | QAnon dumb | Ok, I recognize the first part, but what is that extra bit | 1279590652200840000 |
| crummysaint | Sarcasm Police | 80 | Negative QAnon | QAnon extra bit | You just pledged allegiance to a to an extremist group. Qanon is in no way affiliated with the US government. So when you recite a pledge of allegiance followed by the motto of an extremist group, then treason is your stance. Do you even know what the Qanon group stands for | 1279590652200840000 |
| Hank26187146 | Corbin Dallas (Multi-Pass) | 3 | Negative QAnon | QAnon extremist | | 1279590652200840000 |
| Callipygian_Sea | water is wet ŒŠ parody account | 434 | Negative QAnon | QAnon Fake News | https://t.co/QQQXxpsVcl | 1279590652200840000 |
| DaveAndCatboi | Dave | 2356 | Negative QAnon | QAnon fascist cult | You are traitors | 1279590652200840000 |
| GrandOleChachry | Chach | 95 | Negative QAnon | QAnon fired | For real You were the National Security Advisor who was fired over and investigated by the FBI and specifically Robert Mueller and still you believe QAnon which says Robert Mueller was working WITH Donald Trump to take down a satanic cabal of child sex traffickers.  ȷ¡ | 1279590652200840000 |
| BarloArlo | ¦ Arlo ¦ Œ£ ¸ ˄åœŒ€ | 4 | Negative QAnon | QAnon follower | And 'fag' can mean a bundle of sticks. Either you're an idiot (well documented already) and/or you're a QAnon follower. You knew what it meant when you wrote it and now you're using a bullshit argument for deniability. | 1279590652200840000 |
| Mad_As_Hell_17 | Fed Up ¦ | 322 | Negative QAnon | QAnon guilty | Pledging allegiance to QAnon... just when we thought pleading guilty was the most disgraceful thing you were capable of. You're a bigger disgrace than we thought. | 1279590652200840000 |
| WhatAimeeWrites | Aimee | 1042 | Negative QAnon | QAnon guilty | I think taking an oath to Qanon is a violation of the oath you took as a member of the armed forces. Also, you plead guilty. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| KorashCOO | Korash | 220 | Negative QAnon | QAnon hoax | QAnon conspiracy theory is a hoax. | 12795906522008400000 |
| | | | | | It follows almost exactly the plot of a political satire book written in the 90's titled, wait for it, ...."Q". | |
| | | | | | You have been duped. | |
| | | | | | https://t.co/xzD4fEIEW6 | |
| AnalystRogue | One Rogue Analyst | 112 | Negative QAnon | QAnon hoax | You know QAnon is a hoax right | 12795906522008400000 |
| angstlos8 | angstlos ¦ | 1442 | Negative QAnon | QAnon leader | I found a picture of the supreme leader of Qanon https://t.co/lN8qdjJx92 | 12795906522008400000 |
| DeepState_sat | ALIVE IN THE SUPERUNKNOWN ¦ | 53298 | Negative QAnon | QAnon lie | It must be nice to LIE to the FBI TWICE and get away with it. | 12795906522008400000 |
| | | | | | Two America's. | |
| | | | | | #QAnon #DeepState Indeed. | |
| | | | | | And yes, he did. And yes, he pled guilty. | |
| SystemicChang3 | Stay Woke | 456 | Negative QAnon | QAnon losers | https://t.co/D4tqP5kaXZ | 12795906522008400000 |
| | | | | | Qanon losers are the DUMBEST people in America. | |
| | | | | | Flynn, justice is coming for you, traitor. | |
| harobedd12 | Doski | 22 | Negative QAnon | QAnon member | I hope you live a LONG life in a cage. | 12795906522008400000 |
| | | | | | I hope Qanon members don't own a home or property because if the govt declares martial, they can take your property, and you'll allow them to without a fight. | |
| ZaesADSB | Zaes | 3905 | Negative QAnon | QAnon mental illness | Where we go one, we go all is the mental illness of America.  QAnon LARP has made people think they have access to secret information ¨. | 12795906522008400000 |
| innanet_man | Connoisseur of Fine Internets | 230 | Negative QAnon | QAnon nonsense | lmao you'd have to be mentally ill to believe Qanon nonsense | 12795906522008400000 |
| chrispdorf | chris dorf | 130 | Negative QAnon | QAnon nut jobs | Qanon nut jobs will destroy civilization | 12795906522008400000 |
| HouseofFran1 | Votey McVoteface | 270 | Negative QAnon | QAnon nutcase | So you are a qanon nutcase. Wow. | 12795906522008400000 |
| boodiebooboo | boo | 3106 | Negative QAnon | QAnon Oath | https://t.co/HCU6Fj9CxW FYI-you all know this is the Q-anon Oath. Based on a pretty crazy conspiracy. And the one in our government who has been photographed hanging with people actually convicted of trafficking minors -Trump | 12795906522008400000 |
| TheRealKeriLynn | Keri-Lynn | 19494 | Negative QAnon | Q-Anon oath | The thing that makes THEIR "oath"...the so called "Q-Anon oath"...in direct violation of our applicable Laws, is tht bit at the end: "Where we go one, we go all." | 12795906522008400000 |
| | | | | | This bit is NOT included in the original "Oath of Office". This is wht makes the "QAnon oath" blasphemous &amp; illegal. | |
| SurvivalistJoeK | Joseph King | 299 | Negative QAnon | QAnon oath / scum | Flynn violated oath to America and US Constitution, but he all for the... QAnon oath He's scum. Move to Turkey, traitor. | 12795906522008400000 |
| eaf820 | EAF820 | 234 | Negative QAnon | QAnon POS | Hey @TwitterSupport, why is this QAnon POS still on the site | 12795906522008400000 |
| stuckwithafork | chris diamond | 518 | Negative QAnon | QAnon Putin | You have to take an oath to Erdogan | 12795906522008400000 |
| | | | | | You used to be in the military. | |
| | | | | | Got anything to say to Putin's bounties | |
| | | | | | Maybe if he pays you to have dinner with him again you can bring it up. | |
| | | | | | Meanwhile keep promoting QANON. | |
| geoffreylaxton | Geoffrey Laxton | 1466 | Negative QAnon | QAnon Russia | https://t.co/2zSW45jUD1 | 12795906522008400000 |
| mijosev | sever micha | 1009 | Negative QAnon | QAnon Sarcastic | I'm confused. Aren't you supposed to be pledging allegiance to the United States on 4th of July | 12795906522008400000 |
| Chromabunny | Betsey Batchelor | 299 | Negative QAnon | QAnon sick | QAnon  Conspiracy theories You are sick. | 12795906522008400000 |
| 4KFrenchie | 4KFrenchie | 186 | Negative QAnon | QAnon slogan | Jesus Christ haha just threw the QAnon slogan in there. | 12795906522008400000 |
| illusions396 | ¨¨'% Outraged ¨'% ŒŠ ŒŠ #Š #F | 1666 | Negative QAnon | QAnon stupid | This was stupid.  He should be ashamed and embarrassed at this.  History will see him swearing in to a little cosplay cult and laugh. QAnon is a joke.  It's just another name for KKK or Nazi.  These people are jokes.  #GrabEmByTheyreQAnon | 12795906522008400000 |
| THEODORA_CHESS | Theodora( Dora) | 152 | Negative QAnon | QAnon stupid | Just when being a deplorable wasn't stupid enough. QAnon showed up | 12795906522008400000 |
| PerezPodcast | Christian Perez | 206 | Negative QAnon | QAnon stupid | I'm glad conservatives are admitting they don't even live in the real world anymore.  QANON is without a doubt the stupidest conspiracy theory ever. #qanon #WWG1WGA wga | 12795906522008400000 |
| Anthony6040555 4 | Anthony | 6 | Negative QAnon | QAnon stupidity | Stupid old man psychos! You'd hope with age comes knowledge, but I guess if you're a fucking dumbass you'll always be one. | 12795906522008400000 |
| | | | | | This Qanon stupidity is all just sad nothing losers who feel inadequate, and pretending to be apart of something makes them feel Important. #QAnon | |
| hamiane_Restart | HamianeRestart | 614 | Negative QAnon | QAnon suspended | @GenFlynn @RestartCyber @SidneyPowell1 @molmccann @BarbaraRedgate @JosephHFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/nekh31MfIK https://t.co/4itn2UnBWP | 12795906522008400000 |
| RGeorgeism | Hillary Notar | 821 | Negative QAnon | QAnon terror | #QAnon circle jerk AKA domestic terror alert. #TraitorFlynn | 12795906522008400000 |
| agentcurieuse | Samantha ¦ | 2814 | Negative QAnon | QAnon terror | https://t.co/UZzk2m5uDc @FBI @NewYorkFBI | 12795906522008400000 |
| karensforblack1 | Stuart Little | 4 | Negative QAnon | QAnon terrorists | The @FBI considers #QAnons domestic terrorists. Stop trying to recruit terrorists!!!!!!! | 12795906522008400000 |
| karensforblack1 | Stuart Little | 4 | Negative QAnon | QAnon terrorists | https://t.co/UZzk2m5uDc | 12795906522008400000 |
| Pedalman56 | William Richardson | 234 | Negative QAnon | QAnon tinfoil hats | https://t.co/txY5SYxy4t | 12795906522008400000 |
| KDogPeele | K-9 Adventure | 187 | Negative QAnon | QAnon tinfoil hats | https://t.co/7D2zAnfd36 | 12795906522008400000 |
| MaureenHolt | Maureen Holt | 949 | Negative QAnon | QAnon tinfoil hats | https://t.co/UqjHbm47vH | 12795906522008400000 |
| JCBuildHikeRide | Multi-MVP Mahomes | 602 | Negative QAnon | QAnon tinfoil hats | https://t.co/jg0nuSShrv | 12795906522008400000 |
| appliedsoft | JP Œ» | 839 | Negative QAnon | QAnon tinfoil hats | Quanon huh | 12795906522008400000 |
| | | | | | You guys wear colored tinfoil hats or just the usual AlexnJones style ones Please keep it up. | |
| Milkman12114 | Mike the Milkman '‰ ŒŠ ŒŠ ¸ ¦ ¸ | 4810 | Negative QAnon | QAnon toilet seat | Why is the Q in QANON shaped like this toilet seat https://t.co/sqZ5CID5N | 12795906522008400000 |
| effelbee | Frank Baker | 43 | Negative QAnon | QAnon traitor | You're a criminal and a traitor to this country. QAnon is a farcical conspiracy web of nutcases who truck in ignorant and incompetent false realities in non parallel universes. | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| JamesPrell2 | Jimbo62 | 1522 | Negative QAnon | QAnon traitor | @GenFlynn @QAnon_Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJIproject Flynn is a Russian traitor, just like Trump!  ˆ¸ˆ¸ˆ¸ | 1279590652200840000 |
| SkyWasYellow | TruthIsTruth | 720 | Negative QAnon | QAnon traitor | Flynn's a traitor. Stop with the #QAnonsense. | |
| Bennytillerman | BennyTillermanâ€¦Not Elon Musk | 3422 | Negative QAnon | QAnon traitor | General Flynn proves he's an unbalanced traitor! He's gone full QAnon, along with Roseanne Barr! ˆ± ¤ƒ ¤ª ´â€ª ´â€ª | 1279590652200840000 |
| IndivisibleLV | IndivisibleVegas | 1250 | Negative QAnon | QAnon traitor | Go fuck yourself, traitor!  You're a Turkish asset and no longer support America. QAnon is bullshit for freaks. | 1279590652200840000 |
| YPennyY | Be Kind | 1984 | Negative QAnon | QAnon traitor | Flynn sold out America to make money working for turkey. He is a traitor not a patriot. This #QAnon stuff is the same as #pizzagate. The american education system has failed. | 1279590652200840000 |
| TKresist | TKresist | 1844 | Negative QAnon | QAnon traitor family | What in the fresh hell traitors family cult fire pit bullshit is this | 1279590652200840000 |
| | | | | | #TraitorsOfAmerica #QAnons #TheGreatAwakeningForIdiots | |
| | | | | | Listen people. Get to the polls. These weirdos are everywhere. #VoteBlueToSaveAmerica2020 | |
| woodrowdrobert | ¸¸,@WoodrowDRobert ¸,¸ | 393 | Negative QAnon | QAnon tratorous | QAnon is helluva drug. Get the help you need. You traitorous dbag | 1279590652200840000 |
| FinchHaven | FinchHaven | 9 | Negative QAnon | QAnon treasonous | ¸, | 1279590652200840000 |
| | | | | | Nice of you to get all your treasonous accomplices lined up and effectively confessing all in one video | |
| | | | | | Good work | |
| | | | | | Appreciated | |
| | | | | | #TakeTheOath #QAnon | |
| | | | | | #WhenItRainsItPours #QSentMe #QKnows #WWG1WGA #4Chan | |
| | | | | | #FollowTheWhiteRabbit #NothingCanStopWhatsComing #NOTHING #QProof | |
| 4tybin | Tybin | 2300 | Negative QAnon | QAnon Turkey | Q anon oath Y'all back this man who sought to kidnap someone on American soil for Turkey. | 1279590652200840000 |
| swachsman | Artislove | 2518 | Negative QAnon | QAnon wackos | Happy Qanon, wackos. You are a disgrace to the military and this country. | 1279590652200840000 |
| flootchy | Gene Myrick | 1593 | Negative QAnon | Qanons wacko | Guess you will profess fealty to any country or wacko conspiracy theory, but the US Constitution or US law. | 1279590652200840000 |
| leetema | Thee Michelle (She/Her) | 460 | Negative QAnon | Qanonsense | Just makes it even more clear to sane folks that its #QAnonsense | 1279590652200840000 |
| Trumpisacancer | Art Vandalay | 4172 | Negative QAnon | Qasinine idiots | QAsinine idiots! | 1279590652200840000 |
| halladayfan32 | matt harvey | 19547 | Negative QAnon | Qbraincelldetected | #0braincellsdetected | 1279590652200840000 |
| pax3095 | DNW Hinman | 306 | Negative QAnon | Q-cult | Q-cult. | 1279590652200840000 |
| En_truh_pee | Per_Fidem | 1580 | Negative QAnon | Qdoubt | Will your appointment force the Q | 1279590652200840000 |
| | | | | | Doubt it. #JewelOfTheKingdom #ForGodAndCountry | |
| karlw | Karl | 217 | Negative QAnon | Q-nut | Q-nut... https://t.co/byDFrHAuov | 1279590652200840000 |
| Ritchie_1966 | Biden is the President-Elect | 607 | Negative QAnon | Qnuts | It's the @GOP that is actually affiliated with the guy actually running a child trafficking sex ring. | 1279590652200840000 |
| | | | | | Watch the 3 part series on Epstein that dropped on Netflix  to find out about Trump and Epstein living as neighbors in Palm Beach. | |
| | | | | | #Qnuts https://t.co/lwmYrV3lu6 | |
| fortifiedwhine | brandoncarlo | 190 | Negative QAnon | Q'oath | Q'oath the craven | 1279590652200840000 |
| Ironpelvis_IV | Frank | 261 | Negative QAnon | Qooks | Qooks &amp; traitors can't wait https://t.co/pi7krKL5CZ7 | 1279590652200840000 |
| jkassanchuk | Josh "Pearl Clutcher" Kassanchuk â– | 62 | Negative QAnon | Q-Proof | @GenFlynn @GregRubini @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJIproject Massive Massive Q-Proof right there!!! | 1279590652200840000 |
| oncerepublican | Once Republican (paRUHdy) - ¸¦ | 10671 | Negative QAnon | Qrazy | He has gone completely grazy... | 1279590652200840000 |
| | | | | | Congratulations to TheJusticeDept fine work in letting this nut bag walk free... | |
| | | | | | #TheJustforlaughsDepartment | |
| ACW1129 | (((Adam Weissman))) ´™ ´¸ | 90 | Negative QAnon | Q's a nut | Traitor. And Q's a nut. | 1279590652200840000 |
| Mare_Nee_Nell | Mary Blue âœ ´™ ´¸ | 71 | Negative QAnon | Qtards | https://t.co/kiKfDiS1IS | 1279590652200840000 |
| TruthSe33871974 | TruthSeeker | 17 | Negative QAnon | Qtards | LOL Qtards | 1279590652200840000 |
| RealBiglyTarif1 | @RealBiglyTariffman (Blue Check M | 2050 | Negative QAnon | Quazy | I can't figure out why you quazy Q's are celebrating Flynn taking an oath, after all he pled guilty under oath twice | |
| | | | | | and now claims he's not guilty, so oaths don't mean much to this criminal. https://t.co/HLJQCdE5C | |
| katona_barbara | Barbara | 3059 | Negative QAnon | Quilty | Your quilty | 1279590652200840000 |
| KamalaVeterans | Veteran for Democrats | 1239 | Negative QAnon | Quislings | You are all Quislings. | 1279590652200840000 |
| PRT64 | PRTSF ¸ ®¸â€¢Œˆ | 49 | Negative QAnon | Q-whackos | Q-whackos! You are a traitor to America. | 1279590652200840000 |
| ThcTimo | TimoTHC | 329 | Negative QAnon | radical | DONT YOU REALIZE THIS IS REPLACING THE PLEDGE OF ALLEGIANCE FOR YOU Don't you realize you're signing up to be a radical extremist militant And it's obvious you don't know Q anon is a 100% conspiracy theory | 1279590652200840000 |
| urbantreasure | urban treasure | 228 | Negative QAnon | Russian Host | any thoughts on Q being a Hoax General Might want to use your connections to check into the pig farmer in Manila â€œHotwheelsâ€ &amp; the Russian host. | 1279590652200840000 |
| | | | | | https://t.co/PKRu15fkad | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| skepto_maniac | Skeptomaniac | 1920 | Negative QAnon | sheep | Where we go one we go all Sounds like sheep to me. Is that the Sheep oath #Qanon is a lie. #fakepatriots | 1279590652200840000 |
| ReadWryt | Edward Anderson | 675 | Negative QAnon | tin foil hat conspiracy | What "Office" would that be The Office of Tin Foil Hat Conspiracy Disinformation and Propaganda | 1279590652200840000 |
| blahblahblah936 | GG | 58 | Negative QAnon | tin foil hats | You guys forgot the tin foil hats ¨ | 1279590652200840000 |
| billq_x | BillQ_X | 0 | Negative QAnon | traitor | QAnon, traitor. | 1279590652200840000 |
| snexas2 | Snexas | 86 | Negative QAnon | traitor | Flynn, you are a fucking traitor to this country! You admitted it in court and now you're taking this fake oath. #qanonlunatic #GOPtraitor #treasonforTrump | 1279590652200840000 |
| rcrodgers | R.C. Rodgers | 35 | Negative QAnon | treasonous | Hey Mike Flynn, you treasonous traitor anti-American rat fuck, nice to see you pledging your loyalty to a White Supremacist @QAnon crazy ass group instead of Russia! | 1279590652200840000 |
| SurtChilling | Taffy Arguist McTugger, IV | 322 | Negative QAnon | Weirdo Qs | Yikes. Weirdo Qs. | 1279590652200840000 |
| dlr92ny | dlr92ny | 63 | Negative QAnon | What is this oath | I thought you loved America What is this oath has nothing to do with the Constitution. | 1279590652200840000 |
| mn_tony | Tony Rader | 31 | Negative QAnon | Why add WWG1WGA | Why did they add where we go we go all if it has illicit meaning | 1279590652200840000 |
| ffleury12 | FFleury Ꞓ° ꞇᶨ ꞇᶨ ꞇ¶ | 11 | Negative QAnon | WWG1WGA | @VincentCrypt46_ Is that the marker https://t.co/lGU9rzyXBl | 1279590652200840000 |
| JasonHatcherSr2 | Jason Hatcher Sr â-â-â- | 64 | Negative QAnon | WWG1WGA a thing | Hmmm | 1279590652200840000 |
| keith87757456 | biddle | 0 | Negative QAnon | WWG1WGA comical | Isnt #WWG1WGA a Q thing It's almost comical to see how hard some people are trying to nay say people who truly want to see real change and actually believe the disservice of the main stream media. Weg1wga | 1279590652200840000 |
| kim_mello | ꞒꞓꞂœꞒ » | 434 | Negative QAnon | You are Q | Wow! I think you are Q! Prove me wrong! ʽŞ ⹀œꞒ » | 1279590652200840000 |
| HitandMissK | K | 1216 | Negative QAnon | You're Q | @GenFlynn @siggyflicker @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You're Q. Wowza | 1279590652200840000 |
| todd_timmons | Truth Seeker | 243 | Neutral | | https://t.co/THP0wfDtoq | 1279590652200840000 |
| rebeccadesbie10 | rebecca desbiens | 88 | Neutral | | PAID ACTOR SAME MAN IN ALL 4 PICS https://t.co/UNkYwO3QlT | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | @GenFlynn @TamieKotowski @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject â—_ Luke 21:11 â-° SUM_ PIC_ XRF_ DEV_ STU Verse_(Click for Chapter) New International VersionThere will be great earthquakes, famines and pestilences in various places, and fearful events and great signs from heaven. | 1279590652200840000 |
| AngelEnergy44 | Jennifer Passavant Energy Healer | 1833 | Neutral | | If you've not read Project for a New American Century manifesto published in October 2000 entitled Rebuilding America's Defenses' (RAD), here's how it's affecting us today and the role it's playing in current events: https://t.co/cnguLRnQkl⹀¶ #COVID19 #SpaceForce | 1279590652200840000 |
| Traycing | Alaris | 226 | Neutral | | Prayer your way sir. | 1279590652200840000 |
| Phofi | Carolina Leguizamon | 45 | Neutral | | https://t.co/6dkMM8FZvg | 1279590652200840000 |
| Freddy_Billings | Freddie Billings | 19 | Neutral | | https://t.co/1gtfM5oNwu | 1279590652200840000 |
| Kendon47320416 | Kendon | 11 | Neutral | | You do Realize that if there is A second wave past the first 14 day incubation period in Early June riots, it would prove A deep state planted it . Understanding is everything | 1279590652200840000 |
| IgnacioSimplem1 | El Oprobio ˝˝ | 80 | Neutral | | https://t.co/r0APdyPs74 | 1279590652200840000 |
| angie21069743 | angie | 2 | Neutral | | Who is this boy ˝˝ https://t.co/J268tG1sdn | 1279590652200840000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @USATODAY https://t.co/jhR4siDC7L | 1279590652200840000 |
| marcylynn321 | Marcylynn321 | 3 | Neutral | | Who gains from defunding police Pedophiles https://t.co/T4ksUfp7ha https://t.co/2isOoB6VZd | 1279590652200840000 |
| marcylynn321 | Marcylynn321 | 3 | Neutral | | This was found and pedophilia are being exposed https://t.co/T4ksUfp7ha https://t.co/2isOoB6VZd | 1279590652200840000 |
| MopMop85 | MÃ¶p ¦ ᵌⁱ_â€ Œꞓ ᵌⁱ_â€â̂Şⁱ_ ´â€ⁱ_ | 1641 | Neutral | | @GenFlynn @kimbersway @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/GmrTUTIl5v | 1279590652200840000 |
| govt45701 | Stolen elections have consequences | 11059 | Neutral | | @GenFlynn @Lizbettsann @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @govt45701 | 1279590652200840000 |
| govt45701 | Stolen elections have consequences | 11059 | Neutral | | @GenFlynn @Lizbettsann @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject This is a war to defend Law &amp; Order in our country. Shut the criminals down now. #AmericaFirst #LawAndOrder #WeThePeople #BidenKnew #ObamaGate #Trump2020 #JRE | 1279590652200840000 |
| Adamgaron686 | #dirtyskibum | 820 | Neutral | | Still a registered Democrat though _ | 1279590652200840000 |
| ComeAtMeBro3D | Anthony C. | 28 | Neutral | | Hey @TwitterSupport found an account you may want to cancel. | 1279590652200840000 |
| laughing_cat22 | Politi-Cat Œ» | 351 | Neutral | | Thanksgiving Turkey on the 4th of July! https://t.co/x9PdAivkF7 | 1279590652200840000 |
| aefabo | andy fabo | 120 | Neutral | | https://t.co/k7ky5vqO83 https://t.co/mVBlF8WvBP | 1279590652200840000 |
| LoriRosenberg20 | Lori Rosenberg âœ #Election Secur | 3436 | Neutral | | https://t.co/ARlMOj4xzq | 1279590652200840000 |
| Annsk1 | ꞌœ AfterBurner Natural Rebel âŒ ᵒ⁹ | 2427 | Neutral | | @TalWinchester | 1279590652200840000 |
| robin90931123 | robin | 1 | Neutral | | @genflynn Your Tweet was quoted in an article by @VICE_ https://t.co/kXs4GVUB2L | 1279590652200840000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | father of family, father of publical called president authority, so why cathodical , church people called fathers sirs. | 1279590652200840000 |
| kiem10031189 | kiem | 9 | Neutral | | CHI vinh silent revolution so both thanh death one, one come hospital, all of them Thai lan are same, you know that | 1279590652200840000 |
| kiem10031189 | kiem | 9 | Neutral | | son of you can be get out from defence HONOR, why /CEO father were trick and trap, father is power and donot permit wrong in CEO, here are son of you defence, same | 1279590652200840000 |
| kiem10031189 | kiem | 9 | Neutral | | | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| kiem10031189 | kiem | 9 | Neutral | | simples CEO control member and company member come cheated, captured and resighe for CIA, team Viet namese in USA are cheated highers, I know that, LOTO company and lotery which called play RISK and RICH, Luckily and unluckily CEO by CEO CIA directly, do you know CEO VN soft left | 1279590652200840000 |
| kiem10031189 | kiem | 9 | Neutral | | so HSBC scared they pour to errors to HUYWEI, so Locked govt UK permit HUYNWEI jointed project UK like that, we called locked SIMA, team east EU and team MID Viet namare same, next team western poor le nin way , tea, westen cheated higly | 1279590652200840000 |
| kiem10031189 | kiem | 9 | Neutral | | why team PUTIN acciuse Break election USD , you know thatbefor team BACHYLAI death and one UK deathand BP oil which punish 15 +25 bil USD in Africal and North MEXICO , you know that, same You, general Defence Vnh viet nam CEO KGB who accused silent help Revolution, both name | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | afraid\n1 Peter 5:6-7 Humble yourselves, therefore, under God's mighty hand, that he may lift you up in due time. Cast all your anxiety on him because he cares for you. | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | Deuteronomy 13:4\nVerseÂ Concepts\nYou shall follow the Lord your God and fear Him; and you shall keep His commandments, listen to His voice, serve Him, and cling to Him. | 1279590652200840000 |
| RayCainOnly | RAY CAIN | 3 | Neutral | | Source: https://t.co/h7eYX8wjUK | 1279590652200840000 |
| sungwilshire | Sung | 26 | Neutral | | https://t.co/1oEPfJ83y | 1279590652200840000 |
| HadiMo8 | Shinse | 798 | Neutral | | https://t.co/rB1p7lV4Au | 1279590652200840000 |
| doublingtrevor | Trevor Folts | 5 | Neutral | | https://t.co/ObhOqYtIio | 1279590652200840000 |
| rootbeerpies | rootbeerpies | 23 | Neutral | | https://t.co/gC0bmucc9E | 1279590652200840000 |
| MudrickRay | Curtis from moreno valley | 8642 | Neutral | | @GenFlynn @LLAMAX5 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Check my timeline.\nI FOLLOW BACK! 100%\nCurtis from moreno valley | 1279590652200840000 |
| pure_Heart_Faz3 | Care For The Orphans & Less Priville | 696 | Neutral | | Please RETWEET  https://t.co/eevNbfFgWc\nCommander what should we do They are making us wear masks for URI it is destroying moral! #Lockstep | 1279590652200840000 |
| TheBigProp | Jason | 95 | Neutral | | Kek | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | @GenFlynn @AaronHoughton10 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Google.  Fall.  C.  A.  B  A  L eye opening | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | Google.  Fall.   C.  A.  B  A  L eye opening. | 1279590652200840000 |
| ann77032310 | ann | 414 | Neutral | | @GenFlynn @HWKammers @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Google.  Fall.  C. A. B. A. L. Eye opening | 1279590652200840000 |
| nina_benita | 40.4555Â° N, 109.5287Â° Wâ¨âœï, | 868 | Neutral | | https://t.co/i3HIsAfA2Z | 1279590652200840000 |
| HappyTrucker6 | ¸ ¦†Last of the Ducks ¦† ¸ | 2295 | Neutral | | Brace yourself General. I'm calling on several ious and taking down what I have to do. My orders go out at 16:00 on 7-24-2020 EST . I provided everything I stated putting myself in front of incoming rounds, I I don't even know you. They have one option. Pay up and satisfy me. | 1279590652200840000 |
| alfo13676851 | alf0numeric | 574 | Neutral | | what motive, who benefits from degrading herd immunity | 1279590652200840000 |
| sherihanderson | Sheri Huffman Anderson | 14 | Neutral | | https://t.co/YrNikaFsO7 https://t.co/GiqY7qAt7Q | 1279590652200840000 |
| WarnockWarrior | Trump & Putin belong in prison | 24403 | Neutral | | @yeingst10\nGOP-Controlled Senate Intelligence Committee has released new report, yet again confirming Russia interfered in the 2016 election to help elect Trump, reconfirming the conclusions of both the U.S. Intelligence Comm. &amp; Mueller investigation. Here's review â€‹.https://t.co/YWTII1YN2b | 1279590652200840000 |
| servilius | A.Hab | 31 | Neutral | | The eye of the storm is upon us. https://t.co/IrpvM2pOyz | 1279590652200840000 |
| STEVYLE2020 | #LetsGoBrandon | 399 | Neutral | | | 1279590652200840000 |
| nina_benita | 40.4555Â° N, 109.5287Â° Wâ¨âœï, | 868 | Neutral | | #Trump you signed the #StateOfNationalEmergency to hand over control to #FEMA. NOT FOR OUR #DEEPSTATEDGOVAGENCIES TO DECLARE #OPENWARONTHEUSPEOPLE AND #LIVEMILITARYEXERCISE WITH #NATO &amp; #DEEPSTATEG2OALLIES AGAINST #THENATION WITH #PsyOps &amp; #AICypherTortureQuantumComputersOperators | 1279590652200840000 |
| LauraM81136961 | Laura M | 0 | Neutral | | https://t.co/n629hxFJQW | 1279590652200840000 |
| laniercove1 | Lanier | 9 | Neutral | | Please find out about these nasal swabs for Covid 19. People are saying they are implanting something in people and they want DNA. | 1279590652200840000 |
| pdmcinnis14 | Patrick Mac | 58 | Neutral | | https://t.co/EYKXVbGcn4 | 1279590652200840000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @politico  https://t.co/XAWA3M8dMr | 1279590652200840000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @businessinsider  https://t.co/6CzSlxqMp | 1279590652200840000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @businessinsider  https://t.co/xovF8DeHk4 | 1279590652200840000 |
| brandon_pickens | Rogue Sapper #MAGAveteran | 1159 | Neutral | | @hjeff517 | 1279590652200840000 |
| The_real_jaybo | arrest them all | 6 | Neutral | | When is it going to end | 1279590652200840000 |
| RexQando | Rex from Banana Republicville | 953 | Neutral | | Our VP! Drain it! | 1279590652200840000 |
| oldlandmark | Old Landmark | 102 | Neutral | | Barr was granted unprecedented authority by @realDonaldTrump to declassify documents, he's done _ nothing. Any congressman can release any classified docs related to #SpyGate from the house floor with complete immunity using #SpeechDebateClause and still nothing. WHY | 1279590652200840000 |
| sgt_gtw_406 | Sgt Worrell #406 | 2566 | Neutral | | @GenFlynn @bethlahem16 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @sgt_gtw_406 | 1279590652200840000 |
| 2020Bites | 2020Bites | 159 | Neutral | | @GenFlynn @gonangoku @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @2020Bites @Diane66charger | 1279590652200840000 |
| itsblrose | Favored | 118 | Neutral | | U.S. judge hearing Flynn case asks appeals court to reconsider dismissal https://t.co/i2VSfrcXEG | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| vsk1019 | Vsk1019 | 546 | Neutral | | @GenFlynn @Akeliana_80 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject | 12795906522008400000 |
| ShellieTidball | ST08 | 317 | Neutral | | https://t.co/cYF92Eecq2<br>_World population... ys. people watching.... possibly understanding. Really don't think we can get a bit more of the truth and keep some sort of order_<br>https://t.co/C7pSLE0sJE | 12795906522008400000 |
| tigersharktom | tigersharktom | 3748 | Neutral | | @GenFlynn @ArmyBratt68 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You won't hear the NFL say that all these Marxist socialist Democrats repeat that pledge the NFL supposed to have a black national anthem I didn't know we have one so sad I didn't know we have different answers for different ethnic groups I thought we are one nation under God | 12795906522008400000 |
| JesuisSanta | Jesuis Santa, LEED Professional. | 2174 | Neutral | | @GenFlynn @branditco @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject White shorts guy is flipping the photographer off | 12795906522008400000 |
| deebee52 | Dee B | 427 | Neutral | | https://t.co/Ag7vPqgGyA | 12795906522008400000 |
| Barth16RASCALX | Rascal | 14 | Neutral | | https://t.co/Q0546Dbahx | 12795906522008400000 |
| Jazmine73031163 | JazmineRice | 3 | Neutral | | https://t.co/BQWcMoAJGi | 12795906522008400000 |
| EmberedShadow | ´á€â´ï¿WoDÄ«N_Odinson Ž©ƒ | 547 | Neutral | | WWG1WGAâ€Ref My Hero Academia All4[1]&amp;[1]All [Chaos][Mbombo][Tao][Shiva] [Baiame][Ngai][Amma][Siva] [Nyame][Rod][Deivos][ChÃ°kwÃ©] [Mukuru][Imana][Armazi][Äškara] [Nęoc HoÂ nę]<br>Q:What if Reality was a Simulation, and ´— was a rule For peace of Mind....<br>Pls scroll up | 12795906522008400000 |
| DanielJuniorthe | Daniel Junior | 905 | Neutral | | https://t.co/ZMwHQzgK5m | 12795906522008400000 |
| oftalittlegamey | chessnotcheckers ž̃ƒ | 543 | Neutral | | Boss, I can't believe you had to read it after all these years!!! | 12795906522008400000 |
| ImaVoter5 | ¸ ™ElectMoreWomen ™¸ | 308 | Neutral | | @GenFlynn ¨,¨,¨,¨,¨,¨,¨<br>*checks century*<br>฿£ ฿£ ฿£ ฿£ ฿£ | 12795906522008400000 |
| jr50903400 | j r cruiser | 415 | Neutral | | His own daughter https://t.co/NdAYcRDCgW | 12795906522008400000 |
| mtwlk2244jaguar | ¡ ¸niclovin 44âœi¸â™ŒËi¸ | 257 | Neutral | | #BeatArmy | 12795906522008400000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @CNN  https://t.co/jXIzoHjI3G | 12795906522008400000 |
| Hanging___Chad | Hanging_Chad | 110 | Neutral | | DEUT 6:13<br>You must fear the Lord your God and serve him. When you take an oath, you must use only his name.<br><br>DEUT 10:20<br>You must fear the Lord your God and worship him and cling to him. Your oaths must be in his name alone.<br><br>"God" is a vague TITLE YAHUAH is HIS name! (PROV 30:4) | 12795906522008400000 |
| politic22008947 | politicaljunkie | 0 | Neutral | | @bethmattia | 12795906522008400000 |
| ReciteSocial | Recite Social | 24637 | Neutral | | @genflynn Your Tweet was quoted in an article by @Salon  https://t.co/QLeYh85tEQ | 12795906522008400000 |
| SPending2020 | | 209 | Neutral | | @SPending2020's account is temporarily unavailable because it violates the Twitter Media Policy. Learn more. | 12795906522008400000 |
| JeffCoSpeedway | Jefferson Co Speedway-USAC Midge | 363 | Neutral | | @nickwarehime | 12795906522008400000 |
| mikishi_iku | ã¿ãã¿ | 83 | Neutral | | ¯â"ã¸ŒÊâ£Šâã*ã•ã¸¸ã*ã¸¸ã*ãYã¸¸ã*ã¸ã¸¸â¸ã*ã¸¸ã*ãYã¸¸.ãYã¸—â¨ã¨ã¸°ã*ã¸¸ãÿ*ã¸ã¸â¸âœÃ â¨ã•ã¸ â—ã¸ã¸°ã¨*ã¿ã¸¸ | 12795906522008400000 |
| Mohamma67411266 | Mohammad Taukir Emo | 609 | Neutral | | https://t.co/Lc8Seanv7G | 12795906522008400000 |
| Mohamma67411266 | Mohammad Taukir Emo | 609 | Neutral | | https://t.co/dBp8px7FSf | 12795906522008400000 |
| doyuknowdewhey | chain HONK | 122 | Neutral | | Wow | 12795906522008400000 |
| idiocracynau | Idiocracy Nau | 167 | Neutral | | https://t.co/wCVcRy1edA | 12795906522008400000 |
| JakeLobin | Jake Lobin | 87612 | Neutral | | Is like the #40krolex Karen who had "millions" of people watching her arrest<br><br>Spoiler alert: it was 79 https://t.co/ySWJzLZSPA | 12795906522008400000 |
| Ransomsag | Ransomsag | 12 | Neutral | | https://t.co/nCWPjgAhe3 https://t.co/FDJBzEp0x2 | 12795906522008400000 |
| Rebecca6890790 2 | Rebecca Williams | 43 | Neutral | | You already know both partys are bad news ,so why do you keep it up. | 12795906522008400000 |
| kaur_jeeto | VICTORY | 4026 | Neutral | | https://t.co/aXQno2orA0 https://t.co/KGm8jUh6sO | 12795906522008400000 |
| Salvadorxx98 | _ | 2801 | Neutral | | Y'all ever consider that God stopped blessing this country the moment we sold humans as products for cheap labor and persecuted other denominations of Christianity to maintain political power. Yeah me too. | 12795906522008400000 |
| SouthernXGirl21 | Brittany âœi¸âšœi¸ | 649 | Neutral | | @GenFlynn @WhiteIsTheFury | 12795906522008400000 |
| cryptosophies | Cryptosophies | 3345 | Neutral | | God I love the USA and I'm not even American. Great job Mr Donald J. Trump. You are changing how the USA is perceived from the world. God bless you all âˆ¸ | 12795906522008400000 |
| tomdallis | Tom Dallis | 44 | Neutral | | https://t.co/etRTxxpffs | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| jmaia90 | Jose Antonio Maia | 19 | Neutral | | @CarlaZambelli38 | 1279590652200840000 |
| | | | | | @AbrahamWeint | |
| | | | | | @escolasempartid | |
| | | | | | @BiaKicis | |
| | | | | | @jairbolsonaro | |
| | | | | | @leandrorushel | |
| | | | | | @Livre_Usp | |
| | | | | | @LivreUff | |
| | | | | | @uffLivreoficial | |
| | | | | | @LivreUnb | |
| | | | | | @taoquei1 | |
| | | | | | #NaoSouRobÃ´ | |
| | | | | | #EstouAquiDeGraca | |
| | | | | | #GoBolsonaroMundial | |
| | | | | | #AVerdadeÃ‰Soberana | |
| sheriran95 | sheer_iran | 22108 | Neutral | | https://t.co/i4AgGKDBwd | 1279590652200840000 |
| | | | | | Dear friend | |
| | | | | | is it possible | |
| | | | | | Follow me too | |
| | | | | | As you know | |
| | | | | | I am a human rights and democracy activist for the Iranian people | |
| | | | | | @sheriran95 | |
| | | | | | Before all of you and thank you friends | |
| geoffreylaxton | Geoffrey Laxton | 1466 | Neutral | | https://t.co/Huo2ZnMD4A https://t.co/gEphEv9JZH | 1279590652200840000 |
| | | | | | Twitter removed 418 accounts tied to the Kremlin-backed Internet Research Agency, | |
| | | | | | the disinformation group whose employees were indicted by special counsel Robert | |
| | | | | | Mueller last February for attempted election interference. | |
| bthechange1234 | VOTE '™ | 212 | Neutral | | trump is ignoring the fact a bounty was placed on US soldiers. trump is a racist. | 1279590652200840000 |
| | | | | | trump is a rapist. | |
| | | | | | trump cowers in front of Putin. He's weak small n pathetic. trump bows down to | |
| | | | | | Putin. | |
| | | | | | https://t.co/vJ3Mm5ikWK | |
| | | | | | https://t.co/aLQXVa2Qnx | |
| tapdancer195 | Blue eyed girl | 43 | Neutral | | https://t.co/MGUYVTk7mF https://t.co/hJ54sIkE3W | 1279590652200840000 |
| BaiAnNa2014 | A Bradley https://www.PubliusRoot | 656 | Neutral | | @GenFlynn @almostjingo @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Many of us | |
| | | | | | realize the Revolution was built on Propaganda, even when they were told "The | |
| | | | | | British are coming" to get people hyped up to go to war when it was not necessary. | |
| | | | | | The Tea Party was not necessary. 2cent tax on a POUND of tea even back then was | |
| | | | | | hardly anything. | |
| bella52028005 | bella | 550 | Neutral | | I'm about to fall off my chair! | 1279590652200840000 |
| kathk55 | Kat | 1267 | Neutral | | https://t.co/I4L13J5P2U | 1279590652200840000 |
| seattleduckfan | Buck Cockrell | 88 | Neutral | | https://t.co/8J0fmmpAjb | 1279590652200840000 |
| TheAteam3333 | TheAteam_ | 574 | Neutral | | @GenFlynn @OzCernovich @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Wow | |
| FlowerofFire | Œ_"ŸFlower of Fire Ÿ Œ_ | 218 | Neutral | | https://t.co/M3izgKu0A6 | 1279590652200840000 |
| SallyAnnSewald | Sally Ann Sewald | 2 | Neutral | | @SallyAnnSewald1 | 1279590652200840000 |
| MoonwalkersRev | Moon Walker | 485 | Neutral | | https://t.co/hssiwQXQj3 | 1279590652200840000 |
| DMVFrankMedina | Frankie Medina | 109 | Neutral | | https://t.co/TR6utQcpa5 https://t.co/8d7qlqvBGc | 1279590652200840000 |
| heedNOW | HEED | 74 | Neutral | | @GenFlynn #KTLA #latimes #NewYorkTimes #FBI | 1279590652200840000 |
| jay33331721 | KWANxWiCK | 2 | Neutral | | https://t.co/vrrPS0dQ1u | 1279590652200840000 |
| Pashrit1 | Pash | 360 | Neutral | | @teach16 | 1279590652200840000 |
| RichFlair100 | RichFlair'™ | 283 | Neutral | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @ahamm30 | |
| youngadamc | Adam Young | 1039 | Neutral | | https://t.co/gMgvZMd7nK | 1279590652200840000 |
| jon_palmer4133 | Jon Palmer | 786 | Neutral | | Who controls the British crown who keeps the metric system down | 1279590652200840000 |
| _Hipgnosis_ | A MarkGoodson Production | 352 | Neutral | | And Who is the lady with the trump dress | 1279590652200840000 |
| LAWANDOS4952033 | LAWANDORDER | 32 | Neutral | | https://t.co/PqVXll29Cu | 1279590652200840000 |
| sapperb24 | Larry | 215 | Neutral | | January 2021 | 1279590652200840000 |
| mauriciopala07 | mauricio palacio | 1415 | Neutral | | @GenFlynn @JUSTICETIME7 @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject | |
| Jo_WhenPigsFly | WhenPigsFly | 329 | Neutral | | https://t.co/SicDkl9ija | 1279590652200840000 |
| | | | | | @cnnbrk @MSNBC_Breaking @jaketapper @maddow | |
| DopwellEarl | Triniboy | 42 | Neutral | | End times | 1279590652200840000 |
| reyreynaynay1 | donezo | 103 | Neutral | | 666 5th Ave The Angels | 1279590652200840000 |
| | | | | | 9/11/2 | |
| | | | | | Venus | |
| | | | | | 8 | |
| | | | | | The Sun rises in the east and Sets in the west | |
| | | | | | 12 | |
| Michael04468718 | Michael | 6 | Neutral | | @thetidefan | 1279590652200840000 |
| vickysthe1 | Vicky | 1156 | Neutral | | https://t.co/CC7IEkJi66 | 1279590652200840000 |
| CarolinaFaith2 | LaCarolina | 770 | Neutral | | https://t.co/M80B45QkiX https://t.co/wt5fL0r2a8 | 1279590652200840000 |
| McBiffing | McBiff | 397 | Neutral | | https://t.co/vfmoevPSXt https://t.co/kfnbtqS4AP | 1279590652200840000 |
| tinkerdogcuss | Kevin McCarthy's Offshore Rubles | 1556 | Neutral | | https://t.co/F4y8Lw4k27 | 1279590652200840000 |
| ThomasPHitchens | Thomas Paine Â© | 357 | Neutral | | @GenFlynn @LeahR77 @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You idiots don't | |
| | | | | | hold an office. What office duties are you swearing to discharge | |
| travel_vc | VCTravel | 20 | Neutral | | Says â€œContent not available â€œ ' | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Bmussula | Bmuss | 7 | Neutral | | @cak2014 | 1279590652200840000 |
| yeLLoPHLame | àti̇_Regina_Patriot_ | 137 | Neutral | | @pammy3006 I only see this one ... | 1279590652200840000 |
| Celticwan | Lucia Ashe | 368 | Neutral | | #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr #ImpeachBarr | 1279590652200840000 |
| Celticwan | Lucia Ashe | 368 | Neutral | | https://t.co/N0gFfoEi8J | 1279590652200840000 |
| boodiebooboo | boo | 3106 | Neutral | | https://t.co/MQy7KDrpHh | 1279590652200840000 |
| TheNumisWoman | BLACK HISTORY STORY | 799 | Neutral | | PRESIDENT TRUMP TOLD MRS. CLINTON "I USE THE TAX SYSTEM THE UNITED STATES USE," SO, BLACK LIVES MATTER WHEN THEY USE USA TAX SYSTEM @ https://t.co/ZbKr2SZXKO OR THE USA 3 SIMPLE STEP TAX SYSTEM @ https://t.co/IEOY3rXS8S | 1279590652200840000 |
| churchgirl72 | Pug | 36 | Neutral | | @GenFlynn @JasonMillerinDC @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Is this a re-dedication ceremony Asking for the rest of the Country. | 1279590652200840000 |
| PuffingPassing | PuffPuff | 112 | Neutral | | #AllCountriesMatter | 1279590652200840000 |
| iam_krazykurt | Kurt | 79 | Neutral | | #WRWY | 1279590652200840000 |
| saulverdugo | SV | 235 | Neutral | | Mira @0DoliaEstevez ... Âżdel General Flynn no nos vas a informar | 1279590652200840000 |
| XRPreacher | XRPreacher | 285 | Neutral | | @BrendanSchaub | 1279590652200840000 |
| Brittonfitness | Britton | 48 | Neutral | | @GenFlynn @Sweettearulz @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Are you a Christian Do the things of God from your home and get paid. Just joking our foundation digital marketing team ˈˈˈ @DigitalTrends @SBRFoundation @Tronfoundation https://t.co/YDpbNrassL | 1279590652200840000 |
| ankhtanari | Ankhtanari | 16 | Neutral | | @maliskey !!!!!! | 1279590652200840000 |
| 2020Dennison | | 23 | Neutral | | @2020Dennison's account is temporarily unavailable because it violates the Twitter Media Policy. Learn more. | 1279590652200840000 |
| Diane66charger | Diane Misito | 568 | Neutral | | @Diane66charger | 1279590652200840000 |
| veryzenny | Artie Alfreds | 968 | Neutral | | Yes,we have a bloated Department of Offense,  which soaks up so many $, we don't have enough $ for other stuff | 1279590652200840000 |
| gringo_maximo | Gringo Maximo | 11173 | Neutral | | @gringo_maximo | 1279590652200840000 |
| CC1o1 | CryptAnon | 178 | Neutral | | @JasonClermont | 1279590652200840000 |
| peoplespower20 | kids lives matters | 561 | Neutral | | | 17 | 1279590652200840000 |
| OpOverload | MagaOp's | 2 | Neutral | | https://t.co/fvUu2CoVD6 | 1279590652200840000 |
| Agent0371 | Agent037 | 6 | Neutral | | Wow! | 1279590652200840000 |
| Shamo47907405 | Shamo | 11 | Neutral | | @elenochle | 1279590652200840000 |
| HadiMo8 | Shinse | 798 | Neutral | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/cxTD1wprUW | 1279590652200840000 |
| LyssaMarie089 | Alyssa | 2 | Neutral | | The lady on far right what does her dress say all i can make out is crooked hillary and rocket man | 1279590652200840000 |
| CoconutKanaka | Kanaka Coconut | 16 | Neutral | | I need a lifeline Precious cargo | 1279590652200840000 |
| ExposingNimrod | Dark2Light | 99 | Neutral | | Can someone help me please | 1279590652200840000 |
| binhtwist60 | Binhtwist60 | 263 | Neutral | | @yohanisburg | 1279590652200840000 |
| reloading_RT | Naught § | 1303 | Neutral | | @GenFlynn @kimfreethinker @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/pGDucl2DON | 1279590652200840000 |
| reloading_RT | Naught § | 1303 | Neutral | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/1k08FqmwH2 | 1279590652200840000 |
| DangerousGlobe | The Dangerous Globe | 11375 | Neutral | | @GenFlynn @narrativwarbard @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God left America a long time ago when we hear supporters of POTUS yelling at Native Americans at Mt Rushmore to go home | 1279590652200840000 |
| controversysell | theRealGrimReaper | 149 | Neutral | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/guZ7TG2xAV https://t.co/FP0Xso2fNS | 1279590652200840000 |
| Kamilla40870563 | Kamilla | 426 | Neutral | | https://t.co/NLRLTlsvPV | 1279590652200840000 |
| Kamilla40870563 | Kamilla | 426 | Neutral | | https://t.co/VFm8zREcl3 | 1279590652200840000 |
| 1776_Pat0311 | N | 106 | Neutral | | https://t.co/SURzLX1a8M | 1279590652200840000 |
| sodown2marz | nachoMAMA | 46 | Neutral | | @KathyCrosby77 | 1279590652200840000 |
| grayce_notes | Grace Pure Blood | 9711 | Neutral | | @looneylibssuck | 1279590652200840000 |
| covfefeforall33 | @CovfefeForAll33 | 1946 | Neutral | | @covfefeforall33 | 1279590652200840000 |
| IS3088624269 | Spike Protein PHD. RNA. | 466 | Neutral | | @JackPosobiec | 1279590652200840000 |
| Hebrewsamurai | HebrewSamurai | 53 | Neutral | | @SlammyPig | 1279590652200840000 |
| maria65802408 | maria #Brazilwasstolen | 409 | Neutral | | @robert_spalding | 1279590652200840000 |
| badchad_6671 | Chad _ | 800 | Neutral | | @GenFlynn @ca_hostage @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @elenochle... | 1279590652200840000 |
| WoodenSpoonWars | ˈˈ ½ _WhoUCallingChicken_ ˈˈ ½ | 220 | Neutral | | @pmcd0712 | 1279590652200840000 |
| Face47031418 | _ â€œFaceâ€ Of America_ | 6560 | Neutral | | @elenochle | 1279590652200840000 |
| Sandersonk1964 | Dr. Sanderson | 118 | Neutral | | Where's Charles | 1279590652200840000 |
| bscr62 | {MAGIC MAIDEN} â˜ˈ, Cloud Talker ↓ | 766 | Neutral | | @GenFlynn @Media__Ferret @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Please help these ppl black panther soldiers are fully armed marching into cities they declared war, they are stopping car with white ppl questioning them | 1279590652200840000 |
| LarrysWifey28 | Katie Œ¹—¡ «¶ » | 408 | Neutral | | Oh my god ˈˈˈ | 1279590652200840000 |
| NateluvsAmerica | _Nate_ . | 197 | Neutral | | @DanBinthe813 HOLY SHIT | 1279590652200840000 |
| BlaineChesne | Blaine Chesne | 34 | Neutral | | @MarleyDubroc | 1279590652200840000 |
| LciaHelenaMour1 | LÃ³cia Helena Moura Cavalcante | 59 | Neutral | | Trump 2020 | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| SlNayon2 | Prince Noyon | 128 | Neutral | | @GenFlynn @drawandstrike @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I will professionally market your instagram marketing. This is my premium service for all Packages.#Fiverr #fiverrseller ……..https://t.co/HGFkezxR7H | 12795906522008400000 |
| OhGreatNowWhat1 | Couillon | 78 | Neutral | | Psalm 112:6-7 | 12795906522008400000 |
| | | | | | "Surely the righteous will never be shaken; they will be remembered forever. They will have no fear of bad news; their hearts are steadfast, trusting in the LORD." | |
| servant_of_I_AM | Servant of I AM | 5203 | Neutral | | I promise as your Brother in Christ, that I will stand by your side and defend this country and the constitution, so that Christs Will can be done for our Nation and the world, and that I will stand with our Saviour and the rest of the saints, to fight for our Brothers who r lost | |
| donny23 | Donny Rose | 54 | Neutral | | @kritz31cheez @Dritz11 | 12795906522008400000 |
| MLabell174 | Mikie LaBell | 75 | Neutral | | @XRP_Baghead | 12795906522008400000 |
| Miguel_wyd42 | WYD42 | 132 | Neutral | | 5:5 | 12795906522008400000 |
| CarterCork | Mr. Smile | 20 | Neutral | | 5:5 | 12795906522008400000 |
| jahid03063138 | Zahid Bin Zafar | 9 | Neutral | | If you are looking for a transport logistics trucking freight and haulage logo, I'm your freelancer ⭐ | 12795906522008400000 |
| | | | | | Let's create something amazing ! Place an order now  ‰ https://t.co/iyEUY30BXc | |
| OldSold26143762 | OldSoldier | 24 | Neutral | | #skinFlynn | 12795906522008400000 |
| thesum | thesum | 1502 | Neutral | | https://t.co/h7OYMpmv4t https://t.co/cQH3ToEyvJ | 12795906522008400000 |
| DannyTheMan16 | Mister-F ֟ | 271 | Neutral | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @brody_eads | 12795906522008400000 |
| meccaimani | Lynn1013 | 63 | Neutral | | https://t.co/gy2BVOckm6 | 12795906522008400000 |
| meccaimani | Lynn1013 | 63 | Neutral | | https://t.co/1jgeTbLFvE | 12795906522008400000 |
| abianco4 | abianco | 85 | Neutral | | https://t.co/q4kMekP1YP | 12795906522008400000 |
| dmytrogoryenko | Dimitri Goryenko | 29 | Neutral | | @GenFlynn @atlsmr2 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/SrvL0kGe7l | 12795906522008400000 |
| sh0rtCIRCUIT | JOHNNYSNEEDINPUT | 486 | Neutral | | Sean @Patriotize care to comment now | 12795906522008400000 |
| lovetruthonor | Jason | 101 | Neutral | | https://t.co/Jha3w7dO8 | 12795906522008400000 |
| EyezBopen | Not Of Babylon | 22 | Neutral | | My oath is not with this , America is an abomination https://t.co/FBYJxOoJuD | 12795906522008400000 |
| SSveamerica | Sun Tzu •MAGA •Š ‡ —ˉ Š | 9246 | Neutral | | @AtafalgiFarm | 12795906522008400000 |
| Wtech16 | Wtech | 139 | Neutral | | Who was the one writing the script | 12795906522008400000 |
| JeffBerk3 | real_Jeff Berk âŒ MAGA #TrumpWc | 12704 | Neutral | | #MAGA #KAG2020 #NoTrumpNoAmerica #Trump2020Landslide #codeofvets https://t.co/fg1EVpuEnU | 12795906522008400000 |
| vancemurphy | Vance Murphy | 12109 | Neutral | | Democrats aren't American. | 12795906522008400000 |
| CompleteQuest | barlow jenkins | 147 | Positive | | American badassery!! | 12795906522008400000 |
| General_Tzu_Bot | The Art of War | 2901 | Positive | | The Art of War: III.17 …. 3) He will win whose army is animated by the same spirit throughout all its ranks. | 12795906522008400000 |
| DomonicGrow | Domonic Grow | 765 | Positive | | σ7 | 12795906522008400000 |
| Jwjames69 | Jesse James | 258 | Positive | | σ7 | 12795906522008400000 |
| codyjhuey | Cody Huey | 187 | Positive | | σ7 | 12795906522008400000 |
| KimsSporty | THE BLONDE PATRIOT | 1302 | Positive | | σ7 | 12795906522008400000 |
| fige1000 | Pepe | 1680 | Positive | | 5:5 | 12795906522008400000 |
| TarraCarrington | Tarra Carrington | 86 | Positive | | Happy (late) 4th Of July to you and yours Gen Flynn! My son heard the call to take the oath and enlisted on July 1. He swears in tomorrow! The next generation stepping up! âti  âti | 12795906522008400000 |
| godbless369 | Good Citizen number 369 | 344 | Positive | | I've liked this post 6 times now. Twitter keeps undoing my activity. #Section230 | 12795906522008400000 |
| geozonder | G Derderian | 19 | Positive | | @GenFlynn @jodi51379153 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you General and your family | 12795906522008400000 |
| Maxiefriend3 | Maxiefriend | 164 | Positive | | https://t.co/Q2vezisWxP | 12795906522008400000 |
| marorosu | Rocio R. Suarez | 28 | Positive | | I think every citizenship would be do it, freely , consciously, &amp; âti  for our nation. No more lies and corruption for us the People. | 12795906522008400000 |
| PennyAn1294985 1 | Penny Anderson | 288 | Positive | | https://t.co/Bw3KQAvlTU | 12795906522008400000 |
| Adamgaron686 | #dirtyskibum | 820 | Positive | | ˘º ˘º ¤˘ ¤˘ ¤˘ | 12795906522008400000 |
| lemelin_lisa | Lisa Lemelin | 2 | Positive | | To GenFlynn; Michael I miss you | 12795906522008400000 |
| atvguy | atvguy | 4002 | Positive | | https://t.co/XYmhayODnl | 12795906522008400000 |
| SallyF70688571 | SallyF | 24 | Positive | | God bless you!!!! | 12795906522008400000 |
| Dan06452502 | Daniel K. | 0 | Positive | | Thanks General Flynn. Germany also hopes for you and President Trump. | 12795906522008400000 |
| Judy28395769 | Judy | 161 | Positive | | I have donated to causes over the years and I have never received a hand written Thank You note until now! What a class act you are Retired General Michael Flynn! | 12795906522008400000 |
| | | | | | You are in my prayers and as you said in your note: God Bless America  ˊ™ .. | |
| tessyto | Tessy | 4098 | Positive | | Have you and your family in my thoughts and prayers! God bless you for all you do for America! | 12795906522008400000 |
| HasThreeKids | thomas Œ | 5026 | Positive | | https://t.co/9RPxwHzVVA | |
| Josephis631 | Josephis63 | 71 | Positive | | Thank You General __ Godspeed __ | 12795906522008400000 |
| PepperConch | Pepper Conchobhar | 22 | Positive | | God Bless America | 12795906522008400000 |
| GennyP15097090 | GennyP | 528 | Positive | | Very moving moment for all Patriots! Thank you | 12795906522008400000 |
| CEOJimmyLee | Jimmy Lee | 33339 | Positive | | The twitter eraser continues, every time I like this post General, they take it off, but I persist! | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ExpatPatriot1 | Expat Patriot ( parler-Expatpatriot) | 1047 | Positive | | GEN FLYNN for CIA DIRECTOR!!! | 1279590652200840000 |
| Phileswif | Denna Dee | 569 | Positive | | Thank you so much we love you so much for your service and patience for the terrible things that were done to you! Your reputation is strong and fine, with your fellow patriots. | |
| redmom1956 | deborah klien | 34 | Positive | | Praying Daily for your Success! | 1279590652200840000 |
| BeerRunShow1 | BeerRunShow | 3 | Positive | | Inspiring ' ½ | 1279590652200840000 |
| chrisfuerte1 | Lumbini | 77 | Positive | | https://t.co/xiiYPJcKAl | 1279590652200840000 |
| stoney_diggs | stone | 204 | Positive | | Love the banner sir. Will always be ready 2 "serve". America has your 6. God bless you. | 1279590652200840000 |
| libertyjxjustice | iusticia âš─í, | 282 | Positive | | with all of the propaganda right now the truth is needed!! | 1279590652200840000 |
| | | | | | spread this thread far and wide on all posts supporting the riots! | |
| Qutie41020 | Virginia Lee —£ ¸Š | 4091 | Positive | | https://t.co/xXN8Jv2e32 https://t.co/GGa5H3uWky | 1279590652200840000 |
| | | | | | Every time I watch this I am filled all over again with pride in this country and with the hope that we will get back to being the country we are supposed to be. Thank you General Flynn for being a hero, a patriot and a Christian. May God bless you! | |
| SKE3210 | QT321 | 194 | Positive | | We took this Oath with you General! Thank you for your pure American heart and undeniable loyalty! God bless you and all of your family! May His blessings be heaped up shaken down and running over you!! | 1279590652200840000 |
| gmfkms04 | Gina S the Patriot âœï_ "¥â½ ² | 1174 | Positive | | This is my General!!! America's General!! | 1279590652200840000 |
| SteveJBrennan2 | SteveJBrennan | 35 | Positive | | Thank you @SteveJBrennan God Bless you and your family and of course America! | 1279590652200840000 |
| amrwvu1986 | DoxiePatriot | 182 | Positive | | God bless you General Flynn today and always. | 1279590652200840000 |
| ATXMax4 | MAX having fun | 484 | Positive | | HOOAH Sir!!! God bless America! | 1279590652200840000 |
| CarynBuege | ð™ªð™™ð™šð™™ â™34 —£ | 39 | Positive | | a hero in civilian clothes - thank you- the wolves always have your back - ‡•³ | 1279590652200840000 |
| WelcomingHome1 | Jacqueline Gilbreath | 9 | Positive | | Welcome back @GenFlynn glad you have accepted! | 1279590652200840000 |
| AllpressMaxine | TrumpQ Australiaâ,¢ | 593 | Positive | | https://t.co/rldlTloF9Z | 1279590652200840000 |
| leoni_leoni10 | joe Žši, | 2051 | Positive | | God bless you and your family. God bless America! | 1279590652200840000 |
| Hypeknight87 | Lupe Ozuna | 68 | Positive | | Thank you ***! God Bless America | 1279590652200840000 |
| James99024191 | ONACmember | 404 | Positive | | Love you flynn! | 1279590652200840000 |
| CarlosAnguloRiS | Carlos Angulo Rios | 1 | Positive | | My to | 1279590652200840000 |
| JonVThiesen | Jon V Theisen | 44 | Positive | | I took this oath in 1967. I don't think it ever expired! Semper Fi, fight the good fight. | 1279590652200840000 |
| HeartAfire777 | JustSomeone | 3711 | Positive | | Followed all, such incredible Patriots! ___ | 1279590652200840000 |
| | | | | | #GodBlessAmerica | |
| SuperDerp3000 | SuperDerp3000 | 16 | Positive | | super sane and cool, mike! wow! | 1279590652200840000 |
| sovereignqueen | @sovereignqueen | 63 | Positive | | @GenFlynn @JohnFKennedy_Jr @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject â™¥ï —½ | 1279590652200840000 |
| pure_Heart_Faz3 | Care For The Orphans & Less Priville | 696 | Positive | | HELP! @POTUS Please rehire the General! @NSA | 1279590652200840000 |
| DavidHa9973893 7 | Dave | 23 | Positive | | GOD Bless Sir! | 1279590652200840000 |
| mrOneTruth | m | 39 | Positive | | God Safe you and us €âtï_€ | 1279590652200840000 |
| RonaldB8331980 5 | Mr.MeToo | 33 | Positive | | We're watching sir. Glad to see the dusk settle. You have all your old soldier's ready to go | 1279590652200840000 |
| enable_u | Enable-u | 179 | Positive | | https://t.co/SirwEefDfG | 1279590652200840000 |
| WilheminaFoxx | ❄° ‡± ¸ŠHannah Ultrah Magah Š¸ | 14103 | Positive | | arrite!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | 1279590652200840000 |
| DaveyCapsAloT | Dave Cap | 34 | Positive | | @GenFlynn @TX_WalkerRanger @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Patriots!!!! | 1279590652200840000 |
| MaybeKindaSorta | And, here we are... "Ž¤j | 2056 | Positive | | @this_vid download please | 1279590652200840000 |
| MarkBandy8 | Mark Bandy | 6 | Positive | | General Flynn, Sir, thank you for your service to the greatest country in the world. Oath keepers unite !! Honor bound for God and Country. We the people have been blessed by your presence. | 1279590652200840000 |
| forloveofJ | MalindaSherwyn | 1394 | Positive | | @GenFlynn @Mike_Beacham @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Beautiful!... Good to hear your voice again Sir!!! | 1279590652200840000 |
| karenbethblauv1 | karenbethblauvelt | 15 | Positive | | ↑ ²â£i, | 1279590652200840000 |
| Michael_S_Ander | Michael Anderson | 86 | Positive | | @realDonaldTrump @WHRapidResponse https://t.co/Om6pOsg7YH Given the withholding of exculpatory evidence that happened to you, it is not above the Special Consul to silence people. They had the most to gain from her death. Needs to be investigated as a homicide. | 1279590652200840000 |
| GodAlwaysWins2 | GodAlwaysWins | 756 | Positive | | So glad you are back Sir. God Bless you and your amazing family. | 1279590652200840000 |
| mother_american | American Mother | 531 | Positive | | 1 if by Land, 2 if by Sea | 1279590652200840000 |
| | | | | | Sounds like this OP started on land with #RangersLeadTheWay | |
| CraigFi70431534 | Craig Fisher | 1 | Positive | | https://t.co/lhxPDrRMMW | 1279590652200840000 |
| | | | | | So very blessed with your Constitution and Bill of Rights. Australians have no such protections and is being felt very much at this time. Fight Fight Fight. You are not alone. | |
| ddoolit | David Doolittle | 74 | Positive | | We the True Americans are with General | 1279590652200840000 |
| JillianRicard | Jillian Ricard | 2739 | Positive | | So proud sir! #veteran supports our family! #Trump2020 | 1279590652200840000 |
| zipp0627 | Mike R | 380 | Positive | | Please sue the DNC out right for all the damage caused to u and ur family. And sue Hillary and Obama | 1279590652200840000 |
| sgt_gtw_406 | Sgt Worrell #406 | 2566 | Positive | | @GenFlynn @bethlahem16 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @TJHproject Every true American needs to stand up and do this and mean it not just say it and live on your knees. WTF its time too stand up America. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| CRANewYorkState | Conservative Republican Alliance of | 15582 | Positive | | Thank you for your service sir! God bless America! ´_` https://t.co/WvqgDDDnKK | |
| safety_canada7 | SafetyGreg | 1624 | Positive | | Canadians have fought and died with our American brothers and sisters for generations and will continue to do so. | 1279590652200840000 |
| | | | | | Canadian patriots are aware that the USA is the last bastion of freedom, if the USA falls... so does the free world. https://t.co/tfh4wqMDsb | |
| cindykalo_cindy | Cindy | 136 | Positive | | Amen and amen!! | 1279590652200840000 |
| DeeTrump2 | Dee Trump | 1213 | Positive | | @GenFlynn @Riverbank617 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject THIS IS HOW TRUMP RESPONDS TO POLITICAL PRESSURE... BETTER RAPPER OR POLITICIAN PLEASE LEAVE A LIKE ON MY YOUTUBE CHANNEL, COMMENT, SHARE, SUBSCRIBE, ENJOY, AND LAUGH! | 1279590652200840000 |
| | | | | | THANK YOU ALL FOR SUPPORTING MY FUNNY CONTENT! | |
| | | | | | PLEASE RETWEET. I FOLLOW BACK! | |
| | | | | | https://t.co/LRymV9f5gV | |
| CrottyClara | Clara Crotty | 4 | Positive | | Amen sir ‿! | 1279590652200840000 |
| Travis95682363 | Unapologetic Patriot | 165 | Positive | | Stay the course | 1279590652200840000 |
| MandJMichels | MandJMichels | 4 | Positive | | God Bless you &amp; keep you safe | 1279590652200840000 |
| Abott77Alicia | —½Abott $ceâ€â"€¦_¸¡™ | 659 | Positive | | YESSSSSSS | 1279590652200840000 |
| JolantaBlach | jolanta blach | 769 | Positive | | We love you General!!! God Bless!!! | 1279590652200840000 |
| | | | | | #FreeGenFlynn | |
| _oasis | Alexandria Ocasional-Cortex •™ @A | 879 | Positive | | God Bless America | 1279590652200840000 |
| patriotmaga1 | PatriotMaga | 125 | Positive | | Thank you Sir! Now let's move in for the kill! | 1279590652200840000 |
| beachgirl4truth | beachgirl4truth | 157 | Positive | | THANK you &amp; God BLESS you &amp; your family!! ä¤ä | 1279590652200840000 |
| RenGrubr1 | RenÃ¨ GrubÃ¨r | 19 | Positive | | God bless the human beeing, god bless our heros@Gen.Flynn | 1279590652200840000 |
| KevinRo5686991 5 | N2Q07 FORGODandCOUNTRY76 | 355 | Positive | | @GenFlynn @intheMatrixxx @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/o5rZngNx71 | 1279590652200840000 |
| Frances719 | Miki 111 | 4520 | Positive | | We love you General Flynn! https://t.co/W8rYPW5XA5 | 1279590652200840000 |
| ElViejoBeno | El Viejo Beno | 13 | Positive | | Thank you very much for being there. Greetings from Germany. | 1279590652200840000 |
| camilla06567684 | camilla | 2 | Positive | | God Bless America ‿‿‿ | 1279590652200840000 |
| judith_burden | Jade R R Dragonlover | 26 | Positive | | Happy belated Independence Day. https://t.co/WVLSbKtFuD | 1279590652200840000 |
| FarmPirates | Farm Pirates ** YaaRrrrr, Me Hearti | 321 | Positive | | @GenFlynn Served in the US Navy, "Aviation Machinist's Mate" Already took that oath and it's for LIFE! Awesome video, may all Patriotic Americans take this oath. | 1279590652200840000 |
| | | | | | God bless America! God bless you and yours! | |
| WHYDOUEXIST13 2 | LISAW | 12 | Positive | | Keep the good fight | 1279590652200840000 |
| Sarah38222326 | Sarah | 599 | Positive | | God bless America!! | 1279590652200840000 |
| AliceSioux | Alice Sioux | 22 | Positive | | I recited this oath in 1980 when I joined the Army. It still makes me tear up. :) | 1279590652200840000 |
| America1140740 3 | American Patriot | 5 | Positive | | @jasonlmathews | 1279590652200840000 |
| cheyenne | CHEYYENNE | 2338 | Positive | | God bless you General Flynn!! ¼ ¼ ¼ ´_¸_ | 1279590652200840000 |
| SandraH5129118 8 | Alexandria Piazza. | 18 | Positive | | God bless you | 1279590652200840000 |
| Ljcheva1 | Ljcheva | 5 | Positive | | So sorry for what the did to yo ‿_ä™¥¡ | 1279590652200840000 |
| Vickicurrin2 | Vickicurrin | 0 | Positive | | God bless General Flynn | 1279590652200840000 |
| GS76936885 | G S | 0 | Positive | | Fearless! | 1279590652200840000 |
| chiduty7 | John Smith | 185 | Positive | | This should fire everyone up! @GenFlynn doing this is called pure credibility #skrrrr | 1279590652200840000 |
| SaintGe52221109 | Pepeâ€"sFury | 53 | Positive | | Amen | 1279590652200840000 |
| chiduty7 | John Smith | 185 | Positive | | Oh things are getting interesting! Let the big names commence. ¥ | 1279590652200840000 |
| todd_timmons | Truth Seeker | 243 | Positive | | https://t.co/UVR5EAkWz3 | 1279590652200840000 |
| patriotgirl_20 | ²¦SaltyPatriotGirl89â™¥Ÿ | 849 | Positive | | @GenFlynn @Leafprawn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject You and your family, General Flynn! ²²²²²²² | 1279590652200840000 |
| TheGypos | LYNCH 432hz music | 679 | Positive | | Amazing... I'm an American patriot who can trace my roots back to Nathaniel Fanning of the Continental Navy and then the US a NAVY... he fought under John Paul Jones.. Jones cited him as one of the individuals that ensured our victory over the crown. | 1279590652200840000 |
| lyricalseeker | Lyrical Seeker | 390 | Positive | | @GenFlynn @M2Madness @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/QnEyl064DJ | 1279590652200840000 |
| evanda_q | Q Evanda 2020 | 5 | Positive | | Love and blessings to you Flynn Family. | 1279590652200840000 |
| 777Machelle | Machelle 777 | 12 | Positive | | Amen! | 1279590652200840000 |
| ND101201 | TheLegend28 | 5 | Positive | | Will do. Thank you. | 1279590652200840000 |
| Carol69852269 | Carol | 141 | Positive | | @GenFlynn @BamaLady10 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you, General Flynn, &amp; your family! | 1279590652200840000 |
| Shadow15926340 | Shadow | 307 | Positive | | I also pray you see justice done to those on the left who did terrible things to you during their failed coup. | 1279590652200840000 |
| | | | | | Nice | |
| therainbowheron | Rainbow Heron | 2378 | Positive | | So glad to see you back at home with your family! God Bless you, Patriot! | 1279590652200840000 |
| Marilyn24308296 | Marilyn | 23 | Positive | | Yes, and Amen. TIME FOR AMERICA TO BLESS GOD | 1279590652200840000 |
| chinapetro | chinasolidarity | 2048 | Positive | | No one should to be forced to do what they don't want to do. But the world is not perfect like that. One thing FBI can acknowledge is that they pressured Gen. Michael Flynn to plead guilty to a charge that he didn't do by threatening a prosecution against his son. That's wrong. | 1279590652200840000 |
| LindaConnor17 | Linda Connor / 1WiseOldLady | 280 | Positive | | Happy 4th General Flynn. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| jbinga54 | Jbinga | 492 | Positive | | @GenFlynn @ElenaMa65955504 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Welcome home General Flynn. | 1297590652200840000 |
| roo_z80 | rolando zanetta | 3412 | Positive | | Abrazo infinito General €à¢œŒ ß— | 1297590652200840000 |
| kinye13 | kimye | 29 | Positive | | Fantastic!!! | 1297590652200840000 |
| CanadianStates1 | CanadianStatesofAmerica | 1 | Positive | | God Bless us All ˛ˎˎˎ | 1297590652200840000 |
| CanadianStates1 | CanadianStatesofAmerica | 1 | Positive | | This is the exemplar family. White House is yours Future POTUS! ˎˎˎˎ | 1297590652200840000 |
| PenorJoe | Joe Penor | 78 | Positive | | Awsome! | 1297590652200840000 |
| 44ICE | SB | 258 | Positive | | Great... | 1297590652200840000 |
| Eschristmas | Edward S. Christmas | 17 | Positive | | Absolutely on board... | 1297590652200840000 |
| jen_mccarty | jenmccarty144 | 6712 | Positive | | Love u sir | 1297590652200840000 |
| JDF98429402 | JDF | 14 | Positive | | Thank you General Flynn | 1297590652200840000 |
| whizzle_phizzle | Riyah | 102 | Positive | | I took an oath once and I've not yet been releaved of it. Mine is still in effect | 1297590652200840000 |
| TrumpIsForTheP1 | Trump Is For The People | 25 | Positive | | God Bless you, General. https://t.co/iIuFSjwq1G | 1297590652200840000 |
| AEHWY1 | AEHWY | 73 | Positive | | General Flynn, my humble appreciation for you and all you have done!!! Tremendous hero!!!  Please don't stop. I'm sure you are aware of, please further the efforts of Mr. R.J. Gould...  ref. following video for your reference. God bless, always... https://t.co/120cA5obxq | 1297590652200840000 |
| SnellGuina | Guina Snell | 3 | Positive | | https://t.co/bUoyIquMAI | 1297590652200840000 |
| Marcela5094638 5 | Marcela Leal | 0 | Positive | | YES! God bless you and your team. | 1297590652200840000 |
| Blakester268 | Blake James | 60 | Positive | | https://t.co/CcJgcgZEeo | 1297590652200840000 |
| AllanCatellier | Allan Catellier | 170 | Positive | | What a beautiful sight to see great American Patriots thank you for sharing my new friends  ß— | 1297590652200840000 |
| susiewallace817 | susiewallace | 396 | Positive | | I love it! | 1297590652200840000 |
| OCSES | Rich A | 347 | Positive | | Damn right! | 1297590652200840000 |
| imrphix | Ted Glackin | 85 | Positive | | Awesome | 1297590652200840000 |
| Godwillwin2020 | Peace for all | 6 | Positive | | https://t.co/lapFL3QjcZ | 1297590652200840000 |
| PaulR52811551 | PaulR | 30 | Positive | | God bless you and your family | 1297590652200840000 |
| hackedaccoun_ | Hacked account | 63 | Positive | | @GenFlynn @elenochle @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject May God bless all of you!  May He hug you tight to His beating and Most Sacred Heart!  May you continue to be consumed in His love and overwhelmed by His light. | 1297590652200840000 |
| TheBigAmerican | The Big American | 121 | Positive | | I did it in 1984! | 1297590652200840000 |
| Daniel49024933 | Daniel | 81 | Positive | | Right on! Right on!! Right on, Gen Flynn!!! | 1297590652200840000 |
| realShariStott | _ULTRA MAGA PatriotShariK_ | 6515 | Positive | | @realRonLink | 1297590652200840000 |
| 1stSGTJR | John M. Raschilla | 2831 | Positive | | I have to laugh at all the SMFers who don't understand! All the negative comments are from DAMFERS, who will never understand!!! | 1297590652200840000 |
| emumpton | Eric Mumpton | 44 | Positive | | God bless America and no place else! | 1297590652200840000 |
| Grounds4Divorce | John Hummel | 11 | Positive | | God Bless America | 1297590652200840000 |
| MarieBe8741184 8 | Marie Bergeron | 1 | Positive | | Congratulations. General Flynn!!!! I think so much of you, and I think you are wonderful. | 1297590652200840000 |
| aferr18 | AJ Ferreiro | 212 | Positive | | https://t.co/R3qJfC3nB2 | 1297590652200840000 |
| Sweeteesunshine | sweetteeandsunshine | 943 | Positive | | https://t.co/MJku0Cv7cM | 1297590652200840000 |
| brosa6 | bibi hoehn | 15 | Positive | | I love seeing this!!! G-d Bless America!! Thank you Patriots!!!! Blessing to you ALL! barbara hoehn | 1297590652200840000 |
| rmogg8181 | Roxanne Mogg | 49 | Positive | | So happy for you! Thank you Sidney for fighting hard for justice! | 1297590652200840000 |
| PirateEdwardLow | Pirate Edward Low aka elon musk cc | 175 | Positive | | @GenFlynn @Thefalseflags @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Mr. Flynn I love your 'real' account | 1297590652200840000 |
| WendyThePooh6 3 | BlindersOff ˏ‚ˏˎ | 3562 | Positive | | no false flags here https://t.co/7ZxBpjXnIQ @KiwiLeanne | 1297590652200840000 |
| ALatrassi33 | AnnMarie-Latrassi33 | 9 | Positive | | This made me happy | 1297590652200840000 |
| DarrenWW12 | Darren Weymouth ² ² ² | 146 | Positive | | God Bless @GenFlynn you have been the ultimate Patriot...generations from this point forward will know you and history books will record your Patriotism to this Country... Again...God Bless you and your family!! | 1297590652200840000 |
| Washburn4Bob | Bob Washburn | 81 | Positive | | Go Gen Flynn &amp; Little Rhody | 1297590652200840000 |
| BlondieDean5 | Blondie Dean | 1 | Positive | | The truth always prevails | 1297590652200840000 |
| DANIELMEUCCI2 | DANIEL MEUCCI | 8 | Positive | | The Flynn's great American heroes! | 1297590652200840000 |
| 2truthW | ¡¿ ¢â€š™€¡_ | 80 | Positive | | May God's blessings be upon you and your family now in this time of the war to save America and the values she was born from | 1297590652200840000 |
| MaryCali007 | Mary | 23689 | Positive | | Sir, you are our hero. God bless you and your family. | 1297590652200840000 |
| rcubed17 | r*3rd | 3805 | Positive | | The same oath I was sworn into the US Navy and for my USCG license | 1297590652200840000 |
| QuantumProofs1 7 | QuantumProofs ã-ï,ã-ï,ã-ï, | 52 | Positive | | @GenFlynn @TS_SCI_MAJIC12 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Hope you and your family had a wonderful 4th sir. God bless!!! | 1297590652200840000 |
| Amap77Alice | Alice Prongay | 20 | Positive | | You're my hero | 1297590652200840000 |
| revracman | EXTREME MEGA ULTRA NUCLEAR ˈ | 3664 | Positive | | Please keep up the fight! I hope to see you back in the White House on the President's Staff! We need you! | 1297590652200840000 |
| GrammaYayam16 4 | louise smith | 1261 | Positive | | Beautiful | 1297590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Curmudgeon75 | Gerry Ellenson, MSW | 1256 | Positive | | I've already taken one, 'General'.  It's been in effect for 53 years, and I have not been relieved of it.  It appears you WERE some time ago. | 1279590652200840000 |
| jimmy_leclair | Jimmy E. LeClair | 153 | Positive | | 'Specialist 5' https://t.co/6zJfCfM61c | 1279590652200840000 |
| diegohughes101 | diego hughes | 14884 | Positive | | Welcome back General!!! | 1279590652200840000 |
| | | | | | General Flynn... Your words and deeds are an inspiration every day.  It is an honor to be followed by you | |
| ScottBepler | Scott Bepler | 512 | Positive | | 24 August, 1981 I took the oath. I will abide by that commitment until the day I'm laid to rest!   God bless the United States of America! | 1279590652200840000 |
| theyhadtorun | Linda Cox | 11 | Positive | | God bless America.. .. | 1279590652200840000 |
| The_Vulcaneer | The Vulcaneer | 41 | Positive | | https://t.co/6xIRLy0jdD | 1279590652200840000 |
| KaizerYang | Kamikazikaizer | 3 | Positive | | This means something big is coming. Brace yourself and be ready. May God bless America! | 1279590652200840000 |
| Snubdoodle | Marilynn Hendricks | 159 | Positive | | With you from the beginning and to the end!! | 1279590652200840000 |
| MartinMortimer9 | Martin Mortimer | 1 | Positive | | Thank you sir for your great sacrifice and you and your family have made over the years! | 1279590652200840000 |
| dangerwoman23 | Sandra Pagan | 137 | Positive | | God bless you General flynn☘ | 1279590652200840000 |
| ThatsNi12103454 | That's Nice | 0 | Positive | | Start working on the Sheriff's, sir!! We need our constitution Sheriff's to stand with the people and not supporting "suggested lockdown" crap from the Marxists Governors | 1279590652200840000 |
| SuperSleuth1269 | Ghost in 5D | 341 | Positive | | I took my oath in 1986 and I still proudly and firmly in my commitment.. | 1279590652200840000 |
| sandravinci5 | sandra vinci | 55 | Positive | | God bless you General and you family. Deplorable and Patriot | 1279590652200840000 |
| pr20906 | PR | 1248 | Positive | | Great family | 1279590652200840000 |
| ElystardustLynn | Lynn | 2 | Positive | | GREEEEEAAAAT !!! | 1279590652200840000 |
| Joejeepn | Joseph Nicosia | 23 | Positive | | God bless you and your family | 1279590652200840000 |
| KimberlyAnneDi3 | KDMAGA | 85 | Positive | | Thank you general flynn for standing up to the deep state, no matter the cost. | 1279590652200840000 |
| | | | | | Standing up Trump, America, and integrity! You sir are a true American hero! ¥″≠—â¤ | |
| JS_Oppenheim | J. S. Oppenheim | 427 | Positive | | "We hold these truths to be self evident, that all men are created equal . . . " (https://t.co/cpF99o7lAP) Let us not forget that by making exceptions.  The swear, of course, sounds like that taken by civil servants and officers -- https://t.co/GkczPJxUtg | 1279590652200840000 |
| dragontage1 | dragontage | 535 | Positive | | Thanks, sir. | 1279590652200840000 |
| dradar59 | Derrik Pulliam | 392 | Positive | | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I took the oath as a member of the military and I've never been released from that oath. | 1279590652200840000 |
| leirmo_stian | Xnx | 183 | Positive | | A gift for all to see | 1279590652200840000 |
| jeffladd1974 | Jeff M.Ladd | 851 | Positive | | https://t.co/RE4XdWLwBV | 1279590652200840000 |
| | | | | | @GenFlynn @QmagaMike @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Ditto to you sir.! | |
| gassygator | Gator | 7 | Positive | | Happy for you Sir! | 1279590652200840000 |
| gwesleysheets | normalish | 246 | Positive | | https://t.co/7ylnPCCVYp | 1279590652200840000 |
| JulieQanon | JulieQanon | 2 | Positive | | Thank u GÃ©nÃ©ral. You are a great man. | 1279590652200840000 |
| Medigator4Bill | Bill Greer Sr | 50 | Positive | | Julie from French west indies .. | 1279590652200840000 |
| Evailona | Evva Lena di Reirossi Ã‰VA ILONA | 39 | Positive | | T. Y. General and please stay strong â€¼ï. | 1279590652200840000 |
| miraclegrids | Susan Suehr | 25638 | Positive | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject And give your intention for keeping our God Given Unalienable Rights. https://t.co/beEqXqZnT7 | 1279590652200840000 |
| janelle_cameron | Seraphina777 | 80 | Positive | | God Bless you all thank you for your sacrifice in all you have endured.  Mikhael truly blessed ¨™ã¥¨ï. Œ¹ ¹› | 1279590652200840000 |
| akaPriscilla | Pam I Am | 1455 | Positive | | Amazing! Love this! God bless America!  | 1279590652200840000 |
| Turk182_JCP | Turk182 ─# | 4597 | Positive | | #GodBlessAmerica #God BlessGeneralFlynn | 1279590652200840000 |
| Dreamti8947061 9 | Dreamtime | 2 | Positive | | We are here. | 1279590652200840000 |
| opsalpha26 | @opsalpha26 | 716 | Positive | | We love you | 1279590652200840000 |
| | | | | | Beautiful photo of a great American family. General, you're a true American hero. | |
| JeffreyLuce2 | Jethlu ˜ | 1484 | Positive | | From one vet to another thanks for your service to our great nation | 1279590652200840000 |
| | | | | | ™● | |
| thunder_patriot | ThunderPatriot | 47 | Positive | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject July 6, 1776 The Pennsylvania Evening Post becomes the first newspaper to reprint the Whole Declaration, but news of July 2 decision to declare independence has already been widely spread and celebrations and discussions are already taking place throughout the colonies. | 1279590652200840000 |
| Chandllerfrog | PinoyRiceEater | 100 | Positive | | God Bless America! | 1279590652200840000 |
| Richard20661872 | Richard Watson | 1 | Positive | | Sir thank you for your service. | 1279590652200840000 |
| letloverule4 | KellyAnn | 1092 | Positive | | God Bless your lovely family  | 1279590652200840000 |
| vickiwaldron1 | vicki waldron | 29 | Positive | | Yeeees! .. | 1279590652200840000 |
| Rebecca6890790 2 | Rebecca Williams | 43 | Positive | | I dont know why your not president ,you have a lot of fight in you an you know china is gonna come ,we need a leader. Our children is in danger ,with the 5g cemtrails an vaccines, we need a leader now more than anything | 1279590652200840000 |
| Foxsmoke1 | Foxsmoke | 9 | Positive | | Glad you're back @GenFlynn  „ , › | 1279590652200840000 |
| Rebecca6890790 2 | Rebecca Williams | 43 | Positive | | https://t.co/aWDBBqG344 | 1279590652200840000 |
| Joni76773345 | Joni | 29 | Positive | | You are a true patriot!!! | 1279590652200840000 |
| EvesJeffery | Jeffery Eves | 6 | Positive | | Love it we are one âtï. | 1279590652200840000 |
| LuckoTeresa | Teresa Lucko | 255 | Positive | | Love you guys‚âtï. „ | 1279590652200840000 |
| randywa2174127 3 | John 3:16 | 176 | Positive | | True Hero. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Famousme131 | Famousme | 1243 | Positive | | @GenFlynn @neomatrix_1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ＂ʲ＂ˣ＂ʲ＂ ＂ʲ＂ | 1279590652200840000 |
| ao11jp | aXoto | 95 | Positive | | Unconditional love | 1279590652200840000 |
| | | | | | thank you!¼ | |
| eagle21217 | Anna Kaminski | 615 | Positive | | @GenFlynn @JoeTalkShow @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Fantastic! | 1279590652200840000 |
| gsstansell | Scott | 119 | Positive | | ȧ€œWell, what are you going to do about it, Whitey Just sit there Of course not! You are going to join with us…ȧ€ https://t.co/6NBXxJDwk2 | 1279590652200840000 |
| HolewinskiJay | Jay Holewinski | 1 | Positive | | I LOVE THIS | 1279590652200840000 |
| Shannon6219378 | PinkMorrison •Š€ ‿ | 442 | Positive | | Thank you General Flynn. :) | 1279590652200840000 |
| 7 | | | | | Thank you for this. | |
| mo5g9 | SAMEOLDGIRL | 12989 | Positive | | @GenFlynn @zeusFanHouse @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Following all. Retweeted | 1279590652200840000 |
| OBblondee | Dianne McCormick | 59 | Positive | | IFBAP | 1279590652200840000 |
| | | | | | Well, I'd say this is pretty radical but I will settle for awesome. I am having a bit of a sense of relief right now. Things are so unstable in the usa, this was a welcomed sign that maybe just maybe we will find some sanity again. | |
| humain974 | Humain974 | 1669 | Positive | | The dress ´ȧ‡í | 1279590652200840000 |
| bobby | bobby | 79757 | Positive | | looks very cool and fun sir | 1279590652200840000 |
| GarlandNicko | Nicko Garland | 0 | Positive | | Amazing! Love it. | 1279590652200840000 |
| Bonnie_MAGA | Jenfro ² | 215 | Positive | | @Clyde_MAGA ´€ | 1279590652200840000 |
| CovfefeAnalyst | #FreeTaiwan ‿ ¤ ‡¹‡¼ | 1798 | Positive | | This has been a spectacular #IndependanceDay weekend. | 1279590652200840000 |
| | | | | | So much habbening. | |
| | | | | | May god raise you and your family up on eagles wings and keep you in the palm of his hand. | |
| underdog747 | underdog777 | 3169 | Positive | | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Fantastic ‿ ‿ | 1279590652200840000 |
| HadidoRombi | The Revan | 4 | Positive | | Have A Beautiful Sunday Night Sir! Nightty Night! Sleep Tight Tonight! Sweet Dreams Tonight! Relax Take Care And See Ya In The Morning Big Guy! | 1279590652200840000 |
| cwonders | Norȧ˜⁺‡Cal Paradigm Shift | 20 | Positive | | You Rock Major Flynn!!! | 1279590652200840000 |
| mitzuhiten | The Legendary Hero Michael B. | 743 | Positive | | And happy independence to you too. | 1279590652200840000 |
| MelissaGoode5 | Melissa Goode | 516 | Positive | | @GenFlynn The negative comments here are amazing to me!! But I believe that you know who you are and they do not hurt you one bit!!! Thank you for being the person that you are and thank you for showing me the truth!!! Stay true to yourself and to your beliefs!!! We know  you are true! | 1279590652200840000 |
| AAgent361 | Agent361 A degree Beyond | 963 | Positive | | @GenFlynn sir I took my oath in 1979 entering the USAF and still stand by it today..... https://t.co/PKrNrr2De4 | 1279590652200840000 |
| biggszeee | Jim Biggs | 8 | Positive | | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you Gen. Flynn. Od bless you Sydney Powell | 1279590652200840000 |
| SteveSisson4 | Steve Sisson | 8 | Positive | | https://t.co/27oJvHP3b1 | 1279590652200840000 |
| rancher3082 | James A. McDaniel | 22 | Positive | | God bless you and your beautiful family General Flynn | 1279590652200840000 |
| jonwketcham | Jon Ketcham | 229 | Positive | | Although no words can truly express the gratitude from We the People, thank you for all you have done for our Republic and God bless you and yours! | 1279590652200840000 |
| bsomersca | Barbara Somers | 61 | Positive | | God bless you Gen. Flynn, wife, family and thank you Sidney Powell.  Blessings to you all! | 1279590652200840000 |
| JimWaurishuk | Jim Waurishuk, Colonel, USAF (Ret.) | 303 | Positive | | We're behind Sir, got your back! | 1279590652200840000 |
| | | | | | Jim Waurishuk | |
| | | | | | Colonel, USAF (Ret.) | |
| SoCalPatriot56 | SoCalPatriot56 (Elizabeth Coles) | 1441 | Positive | | @GenFlynn @BlancoSombrero @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you General Flynn and Family. Thank you. | 1279590652200840000 |
| Frostypie9 | Sandra | 2231 | Positive | | ´ | 1279590652200840000 |
| blazevszipper | Patricia Gear | 828 | Positive | | My husband took that oath many times in his 28 years of service to what appears now to be an ungrateful nation. He served under 5 POTUS.  It's sad what the Democratic leadership in the Democrat Party has done to American heritage. They've got to be stopped before it's too late. https://t.co/0mp7z8N7Mm | 1279590652200840000 |
| ProudTXLady | Diana | 1988 | Positive | | Happy 4th General Flynn! Thank God for Men, Fathers,  brothers, Sons  like you! | 1279590652200840000 |
| Denys_i_am | Turtlehull ¢ ¸ ¢ | 1548 | Positive | | @GenFlynn @rn_deplorable @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless the USA. | 1279590652200840000 |
| Mary32686142 | rarefind | 0 | Positive | | I am an OathKeeper. Just because my enlistment ended, does not mean the oath I took stops. It's on going.Semper Fi! | 1279590652200840000 |
| ThotPat65682505 | ThotPatrol | 55 | Positive | | https://t.co/Z6qHssHuSf | 1279590652200840000 |
| ThotPat65682505 | ThotPatrol | 55 | Positive | | https://t.co/tkvwDmNRX9 | 1279590652200840000 |
| MarkoEleen | eleen | 4 | Positive | | Be in a good health General Flynn . America need you. | 1279590652200840000 |
| moeanon03 | Moe Anon | 871 | Positive | | General Flynn I am in Ct, I want to organize a rally/march in support of POTUS and this country.  Would be great if you and your family could attend.  We can have it in Rhode Island ....we need a name for one. Brainstorm below...how about Patriots United ...#SilentMajorityNoMore | 1279590652200840000 |
| jmgallo | Jim Gallo (@jmgallo@mastodon.art | 1097 | Positive | | @GenFlynn @MikeMets5 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Haha wow | 1279590652200840000 |
| SemperSleuth | Semper Sleuth | 122 | Positive | | @GenFlynn @GeneralDilley @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject  #GodBlessAmerica | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Antonio87635804 | Antonio Ferreira | 32 | Positive | | ESTOY CON EL GRAL,MY GENERAL: PRESENT,I AM YOU'S SOLDIER. . . .  ¤ ¾ ¾ %ORDENE MI GENERAL!!!! '¹ '² '³ ˇŠ ˇŠ | 1279590652200840000 |
| Ardvarkn | Randy Coin | 2 | Positive | | God Bless you | 1279590652200840000 |
| JaymeZontini | Jayme . | 2109 | Positive | | God bless you, @GenFlynn and family!ᶠ™¥ï  â™¥ï | 1279590652200840000 |
| RJ4DJT | ï˜¡jubîµcclˆ ĴĴ | 16642 | Positive | | Salute!   https://t.co/9lLyCxJuVN | 1279590652200840000 |
| Mg246 | NewJerseySurvivor ŠŠŠ | 220 | Positive | | God Bless you Sir! Now bring Hell! | 1279590652200840000 |
| RealoeyVoices | Joey Voices | 311 | Positive | | Amen | 1279590652200840000 |
| richard00775772 | richard k | 25 | Positive | | @GenFlynn @PetraTilling @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/sZZcb7Wf3k | 1279590652200840000 |
| bety9494 | ali | 35 | Positive | | God bless America ‡‡ ‡· ‡‡ ‡· ‡‡ ‡· thank you for this!!! | 1279590652200840000 |
| roti4so | Asha | 196 | Positive | | In due time | 1279590652200840000 |
| robison_miller | Miller R. Robison . | 201 | Positive | | @GenFlynn @JoshuaHosler @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Great job sir. | 1279590652200840000 |
| CeeTee72 | C_for_crypto _ | 1288 | Positive | | https://t.co/1zZebNJZO2 https://t.co/OpxapkIAth | 1279590652200840000 |
| XRPSILVERSURFER | Wayne Majic Carson | 229 | Positive | | Hau'oli la 'eha o lulai! To Ohana Flynn from Ohana Carson | 1279590652200840000 |
| MattersTeamwork | Teamwork Matters ( Wife & Mum ). | 404 | Positive | | May God continue to bless USA and justice. | 1279590652200840000 |
| gaaaaabs | â'¼â'¶â'·â'·â'⁸ â™¡ | 434 | Positive | | âꜞ _ᴮ'™ | 1279590652200840000 |
| SlayerBlackDog1 | @Slayerblackdog1 | 1026 | Positive | | I'm a proud Islander. Thank you everyone | 1279590652200840000 |
| Matthew28v19 | Truth Seeker | 232 | Positive | | At What Point Does It Become Mathematically Impossible | 1279590652200840000 |
| CMeroKennedy | I tried to warn y'all!  - | 1110 | Positive | | Thank you for your Sacrifices @GenFlynn - many of which are just now coming to LIGHT @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject 1.4M views Twitter must be downrating this or something. Up to their dirty tricks! This tweet has been shared on dozens of sites that I follow.  Thank you @GenFlynn!! Patriots support you,  ˇ'‡ | 1279590652200840000 |
| smartchic321 | smartchic321 | 85 | Positive | | What a great July 4th! I hope and pray you get to go back and do the job you were supposed to do before you got railroaded!! | 1279590652200840000 |
| juadprey | Kiki and Nala | 63 | Positive | | True Patriot right here https://t.co/dY6EkdiHxi | 1279590652200840000 |
| Texaslady120 | âꜞ_Shirley Rayâꜞ_ | 7534 | Positive | | @GenFlynn @SandraSentinel @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/HtqWRKCzvR | 1279590652200840000 |
| amina_gregory | '—I am a patriot '— _ | 205 | Positive | | I love this   '—  '— | 1279590652200840000 |
| GeraldKeithAus2 | Gerald Keith Austin | 16 | Positive | | They will turn from the truth with panic and dread. Truly we must pray for those who lack understanding. Let's not be angry, we are not them. Trump 2020.  Congratulations General. | 1279590652200840000 |
| beofgoodcheer7 | '¢ Hello âœˇï_ | 11 | Positive | | ³America Bless God ³ | 1279590652200840000 |
| statesmantexas | Bradshaw-Rains | 347 | Positive | | God Bless America! | 1279590652200840000 |
| MegsMarie77 | Megan | 42 | Positive | | Yes!!!  __ | 1279590652200840000 |
| cberkiw | cindy b | 9 | Positive | | https://t.co/idUqACXCB5 | 1279590652200840000 |
| lovemycountry | Mike | 705 | Positive | | Awesome beautiful wonderful patriotic family God bless general Flynn his family and God bless America | 1279590652200840000 |
| SoCalBohoGal | SoCalBohoGal | 3202 | Positive | | And God bless you. | 1279590652200840000 |
| DrRearden1 | atlas | 558 | Positive | | God Bless America . | 1279590652200840000 |
| Saundradelgad19 | Jensen4ever | 53 | Positive | | Bless your heart. | 1279590652200840000 |
| jgalan707 | Jose Galan â-î_â-î_â-î_ | 1220 | Positive | | https://t.co/PsNnq6AFJ7 | 1279590652200840000 |
| CenTXGal2 | ¤j | 214 | Positive | | Please help save this country. I do not want to live in a socialist or communist country. Please help | 1279590652200840000 |
| RealMeathead76 | The Tachikomas | 56 | Positive | | Wonder what Flynn's knows and is going to say after the judge is forced to drop the case !!!Get your popcorn folks ˇ‰ | 1279590652200840000 |
| realChuckOwen | Charles â€œeChuckâ€ Owen | 507 | Positive | | God bless you, sir | 1279590652200840000 |
| J_De36 | John Hernandez | 42 | Positive | | @FaceLikeTheSun your thoughts I've been pretty hesitant to buy in myself, but this seems to be pretty legit. | 1279590652200840000 |
| gmweiser | Geraldine Weiser | 122 | Positive | | Happy 4th General Flynn!!! | 1279590652200840000 |
| Jenmaries791 | Dooney | 186 | Positive | | @GenFlynn @Lessie1962 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Wow. Awesome!!! | 1279590652200840000 |
| Vahn421 | Brian Jarvis | 5 | Positive | | Incredible! | 1279590652200840000 |
| KITKATZEROZERO | seecat | 926 | Positive | | âꜞ _¤I swear to defend GOD &amp; COUNTRY | 1279590652200840000 |
| Noelsapatriot | Noel | 155 | Positive | | This was so beautiful. Thank you General Flynn. I will keep you and your family in my prayers!! âꜞ_  We should all be so lucky as to have a patriot like you fighting so hard for us all. | 1279590652200840000 |
| LisaMarieReed13 | Lisa Marie Reed | 1234 | Positive | | God Bless All Of You! | 1279590652200840000 |
| Hammockmadness | Dana Brodbeck | 40 | Positive | | Hear, hear!!!!!!!!!! | 1279590652200840000 |
| jbsparky_2010 | gizmo  âœǐ_  #MAGA follow #MAG | 4802 | Positive | | @GenFlynn @evers_oak @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ' ' | 1279590652200840000 |
| DanielM2902341 5 | Exiting Platos Cave | 714 | Positive | | https://t.co/SWECXrgk1U | 1279590652200840000 |
| RealJamesHarris | James Harris | 2410 | Positive | | Please #followback thank you all. | 1279590652200840000 |
| Chris4patriots | Midwestgal | 1725 | Positive | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject May God Bless America ! And may God Bless the Flynn family. Thank you for your service, sacrifice and resolve. | 1279590652200840000 |
| RLazorik | Rachael Lazorik | 8 | Positive | | Love, love, love this, and love, love, love America!  Happy 4th. to all of you, and wishing us all better years ahead.  God bless you and God bless America! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| kchaney56 | Kevin Chaney | 18 | Positive | | God bless you brother and thank you for your service. | 1279590652200840000 |
| TeresaBob | Stephanie/Teresa | 2970 | Positive | | @GenFlynn @Cernovich @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless America and God bless a true patriot, General Michael Flynn. https://t.co/bR6qo4xd6z | 1279590652200840000 |
| DauntlessCnsrvt | DauntlessConsertive | 509 | Positive | | ˚ ˈ˚ | 1279590652200840000 |
| FreedConservat1 | Joey DeMarco ‡®‡¹ | 107 | Positive | | Semper fi sir | 1279590652200840000 |
| CyberNorris | CyberNorris ، | 258 | Positive | | I took the oath in January 1989 at Knoxville MEPS. No expiration date. Hooah! | 1279590652200840000 |
| JettBlast00 | JettBlast | 283 | Positive | | Yes Sir. https://t.co/wLLNorwqab | 1279590652200840000 |
| yidwithlid | Ultra Yidwithlid Tweets | 12285 | Positive | | God Bless America, and God Bless General Michael Flynn! | 1279590652200840000 |
| Thomas_Dahl | Thomas Dahl | 798 | Positive | | Just finished your epic book 'Field of fight' - a real eye opener. Now I know why @realDonaldTrump is POTUS. You have my deepest respect. | 1279590652200840000 |
| harleyforever77 | Frank Serpico | 85 | Positive | | General Flynn is a Patriot!! | 1279590652200840000 |
| connielouiseaxe | connie louise axe | 1457 | Positive | | Ty Flynn Family you r what true American Heros are!!!!!! We love you all be safe God Bless You and GODBLESS AMERICICA HOME OF THE FREE AND BRAVE!!!!!! | 1279590652200840000 |
| georgelevy | George Levy | 5626 | Positive | | God bless you and your family. Your faith and commitment is incredibly inspiring in this challenging time for all of us Americans who love this nation and want to save it. One nation under God! | 1279590652200840000 |
| ekto21 | Elizabeth O | 28 | Positive | | Yessss | 1279590652200840000 |
| Cynthia06463985 | Cynthia | 245 | Positive | | @GenFlynn @LynnMcD38664155 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ˈ— â— ˈœ | 1279590652200840000 |
| TheGrassyN0le | Jason | 141 | Positive | | @GenFlynn @LeeSmithDC @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Nothing more Merica as cargo pants. #MAGA2020 | 1279590652200840000 |
| DebbieK541955 | Deborah Kenmir | 80 | Positive | | I took an oath when I went into the Air Force in 1974, does that count for now | 1279590652200840000 |
| chixcarnival | Jamie | 71 | Positive | | God Bless you please take the fight | 1279590652200840000 |
| johnshinn3 | John Shinn III | 43 | Positive | | Just hang in there Gen. Flynn...God is on OUR side... | 1279590652200840000 |
| Ether_Rider | Lorena Morgantini ŞProud Black Shı | 150 | Positive | | ˈˈˈ ˈˈ ˈ˚ ˈ˚ ˈ˚ https://t.co/8rxsCzr2Fg | 1279590652200840000 |
| Dave736832 | Watching... | 130 | Positive | | Reporting for duty sir. Lets hang them higher! https://t.co/06jlnHOqp5 | 1279590652200840000 |
| Autumnends1 | Autumnends | 2311 | Positive | | It's hilarious watching the simple minded dumbass demwits comments here they don't get it yet, but they will | 1279590652200840000 |
| boonecutler | Boone Cutler —½ ½ | 8237 | Positive | | All the way Sir! _ _ | 1279590652200840000 |
| EdenOfBrooklyn5 | IAMthe5thAmendment | 1186 | Positive | | Help support America and Eden!!! Yes Eden is back #MEGA https://t.co/dli8IdBEKe | 1279590652200840000 |
| InezWildner | Inez (Nezzie) Wildner | 52 | Positive | | Thank you and God Bless and Keep you Always. My Family and I served in Rhodesia (Zimbabwe) &amp; South Africa. I cried watching this today and a video of our former Soldiers who died protecting us here. Love to you All. | 1279590652200840000 |
| clark_judy | The Great Comeback ، ، ، | 1383 | Positive | | ˈˈˈ ˈ åsi! _ | 1279590652200840000 |
| DefendThePolic1 | Defending The Police | 24 | Positive | | @GenFlynn @Cernovich @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I pledge allegiance to our Nation/Flag. | 1279590652200840000 |
| | | | | | Time for Ol' Glory to wave over another Revolution against evil government | |
| | | | | | Gift of $25 with your size and color choice Availability: Red White and Blue S-6XL #Trump2020! | |
| lorilaney2 | lori laney | 1212 | Positive | | https://t.co/B8ZKRfiqH https://t.co/dwkOAYGtum | 1279590652200840000 |
| MarySMI84476537 | 'œ 'œ Harper 'ś 'ś | 511 | Positive | | Awesome! More supporters then you know! | 1279590652200840000 |
| DLCritch | Diana Lynn | 9 | Positive | | '— | 1279590652200840000 |
| c21patti | Patti Ann | 5394 | Positive | | God bless you Sir! | 1279590652200840000 |
| Captngeetch | Captngeetch | 2814 | Positive | | Amen!!!! | 1279590652200840000 |
| | | | | | I took the oath one month after my 17th birthday (yes, 17th b-day). I have NEVER forgotten it &amp; will abide by it if ever called upon. THAT I SWEAR. | |
| timgage1980 | Timgage1980@gmail.com | 7 | Positive | | God Bless America | 1279590652200840000 |
| kevins08816 | Kevin | 296 | Positive | | POS criminal. | 1279590652200840000 |
| congilaro45 | . | 17 | Positive | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/9epGojNTRy | 1279590652200840000 |
| Patrick98177011 | Sam Adams 1775 | 16 | Positive | | Thank you very much for your service. And your bravery. | 1279590652200840000 |
| bpanz | Bill Panzarella | 142 | Positive | | @GenFlynn @LeeSmithDC @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Have you hear this before "The Truth shall set you Free" | 1279590652200840000 |
| | | | | | In this case the democrats didn't have that on their side | |
| | | | | | Good Luck General | |
| carra_jeanette | Carra-Jeanett | 2224 | Positive | | Thank you for your service#GeneralFlynn | 1279590652200840000 |
| BABROWN521 | Brad Brown | 35 | Positive | | God bless America!! _ | 1279590652200840000 |
| too_effin_bad | Colleen D. | 87 | Positive | | She is rockin' that Trump frock like nobody's business! #superMAGAfangirl | 1279590652200840000 |
| kingdomseeker76 | Christian Warrior | 12 | Positive | | https://t.co/g5IzwUPpDO | 1279590652200840000 |
| Dat1oneGuy | James | 65 | Positive | | ————————————————————— | 1279590652200840000 |
| MrErnieTests | Ernie Tests | 148 | Positive | | Amen, thank you ! | 1279590652200840000 |
| 1oftheJonesboys | Bob Jones | 467 | Positive | | Happy Independence Day General Flynn | 1279590652200840000 |
| VickyMo9090304 8 | Vicky Morgan | 822 | Positive | | Bless you and your family â˚˚ - and thanks â˚˚ | 1279590652200840000 |
| kibinirowilly | KibiniroExpress | 534 | Positive | | We defend the world | 1279590652200840000 |
| Lux_Beauty_ | Luxury Beauty | 200 | Positive | | I LOVE this!!!! | 1279590652200840000 |
| AprilReid20 | April Reid | 309 | Positive | | Love it. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| drsjacobsen | Shirley M Jacobsen | 158 | Positive | | _____ | 1279590652200840000 |
| drea_ams | Drea | 2827 | Positive | | So great to see you @GenFlynn   right where you belong! â˜Ÿï¸ With Family âˆ™ @POTUS @realDonaldTrump @DonaldJTrumpJr @IvankaTrump @EricTrump @FLOTUS https://t.co/A9o4CTrwBV | 1279590652200840000 |
| LoganJanie | Janie Logan  ‚ „‚ | 1267 | Positive | | We love you &amp; your family General Flynn! God Bless our USA! Happy Birthday America!  âˆ™ | 1279590652200840000 |
| Hart30158 | Renee Hart | 2586 | Positive | | https://t.co/Cu79Wwao6d | 1279590652200840000 |
| Shelbelstinton1 | shelbel | 4322 | Positive | | @GenFlynn @cowboy29607 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless America and God Bless you General Flynn! | 1279590652200840000 |
| greenbuckeye | Free State Of Me | 165 | Positive | | @GenFlynn @M2Madness @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 God bless you, Sir! | 1279590652200840000 |
| Yadr0 | Blackeye | 101 | Positive | | The whole world is watching. | 1279590652200840000 |
| | | | | | We are with you. | |
| | | | | | God bless you. | |
| GreggaJJohnn | Gregga Joy Johnn | 623 | Positive | | Thrilled to have you free to do your duty, again. Blessings to you and your family. | 1279590652200840000 |
| pgautier2020 | pgautier2020 | 10 | Positive | | âˆ™ | 1279590652200840000 |
| vikkids | vikkids | 1072 | Positive | | Aka. General Misha. Let's not forget your preferred label. | 1279590652200840000 |
| Mslady1951 | Marleen Anconetani | 1 | Positive | | ___ "˜ | 1279590652200840000 |
| gtsrv12 | Jim Carnicom | 48 | Positive | | God Bless America. And Americans. | 1279590652200840000 |
| JAMESWI905098 20 | JAMES WILSON | 74 | Positive | | May the CORRUPT DEMOCRATS GO TO HELL | 1279590652200840000 |
| mr_dad2019 | mr_dad_skates | 686 | Positive | | I took oath at the age of 18, to defend the Constitution. No other oaths necessary, sir. | 1279590652200840000 |
| Glennma5174563 2 | Glenn mack | 48 | Positive | | God Bless  you all! and our constitution âˆ™ God Bless America!   All Americans please wake up see the truth. | 1279590652200840000 |
| Cyndereller | Cyndererâ˜¨ï¸â˜¨ï¸‚ ‚ | 3206 | Positive | | I love you @GenFlynn !!!!  âˆ™ | 1279590652200840000 |
| MissTheaMaria | Thea M | 840 | Positive | | Thank you @GenFlynn for standing strong and comforting America at the same time.  And thank you @SidneyPowell1 and your team for all you've done for justice!  Much love and God bless our family and your families. âˆ™ | 1279590652200840000 |
| GregRBill | Gregory Bill | 23 | Positive | | You are great man. Thank you for all you have done. | 1279590652200840000 |
| BiancaForTexas | Bianca Gracia | 10481 | Positive | | God Bless the Flynn Family | 1279590652200840000 |
| America9684488 8 | American Patriot | 40 | Positive | | God bless America, God bless you and bless to our President Donald J TRUMP....!! happy Independence Day...‚ ‚ ‚ ‚ ‚ | 1279590652200840000 |
| MrParris4 | Mr.Parris | 7 | Positive | | General Flynn please help DESTROY THE DEEP STATE SO NO ONE'S CHILDREN ARE TRAFFICKED OR STOLEN. NO ONE'S CHILDREN!!. I THANK YOU HUMBLY. | 1279590652200840000 |
| crystal4f3dom | crystal | 135 | Positive | | This âˆ™  âˆ™ŒÅ'Å' »âˆ™  Å' » | 1279590652200840000 |
| justDebaleb | debb â‰' | 166 | Positive | | God bless you Gen!! One hell of a badass! Let's roll. | 1279590652200840000 |
| patrici91299282 | patricia wilson | 24 | Positive | | We love you General Flynn!!! | 1279590652200840000 |
| Sparkle747 | Natalie Holbrook | 687 | Positive | | I'm awake | 1279590652200840000 |
| DebirMag | Flaming Sword | 17 | Positive | | Woohoo ! | 1279590652200840000 |
| sissysue1212 | Janice K of USA | 59 | Positive | | Ignore the ignorant haters Sir, you are a true American that the crazed and frightened Democrats tried to destroy. God bless you and your family. | 1279590652200840000 |
| MBandeau | American The Beautiful | 572 | Positive | | #BeBest | 1279590652200840000 |
| 4bustersmom | bustersmom | 67 | Positive | | God bless you and your family. | 1279590652200840000 |
| MBandeau | American The Beautiful | 572 | Positive | | ‚ ˜â‰â™Œ‚  ˜â‰â™Œ‚ | 1279590652200840000 |
| CandySandy | Sandy Rettig | 114 | Positive | | Bless you and your family@GenFlynn | 1279590652200840000 |
| luvmesumbeck | Adventurer After | 94 | Positive | | Love how the lady on the right's dress is a collection of all the â€œnicknamesâ€ Trump has used to describe his antagonists!  ˆ˜ ˆ˜ ˆ˜ ¥³ ¥³ ¥³ | 1279590652200840000 |
| SocialMovement 5 | Brittany Banet | 188 | Positive | | Chills God bless you Gen. Flynn | 1279590652200840000 |
| BigAppleFan | Christine B | 79 | Positive | | ‚ ™ ° ‚ ° | 1279590652200840000 |
| Darren30338956 | Darren xrp guru | 164 | Positive | | @GenFlynn @LATiffani1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you for you service | 1279590652200840000 |
| Olivianaquinn | OliveQ ‚™ª ²âˆ™ ² | 1551 | Positive | | ‚ ²‚ ² | 1279590652200840000 |
| JERAINCS0 | JER | 277 | Positive | | General Flynn, for your Service, your Sacrifice, your Honor, your Heritage and that of your family, THANK YOU SO VERY MUCH. America is a better place because of you and your family. God Bless and I hope all your Stars and Stirpes are Red, White, and Blue. | 1279590652200840000 |
| Vets_Foundation | Vets Foundation „ | 6430 | Positive | | Good people | 1279590652200840000 |
| Joe7993 | An American „ | 29588 | Positive | | Followed all and RTD | 1279590652200840000 |
| 7GenAmerican21 | 7 Gen American, lll% DESCENDANT | 1394 | Positive | | Thank you General!!! | 1279590652200840000 |
| morningmacka | b | 10 | Positive | | Hope you sue the pants off Comey and crew | 1279590652200840000 |
| nana_gza | Eliana Gza. | 775 | Positive | | @tweet_stamp âˆ‚Å' | 1279590652200840000 |
| I_palliser | robert l palliser sr | 3 | Positive | | That was very cool. | 1279590652200840000 |
| War27H | Frank H | 187 | Positive | | USA  !! | 1279590652200840000 |
| IPax16 | Ellis Sanchez | 2918 | Positive | | @GenFlynn @TheRightMelissa @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I'm glad you're free! ‡± ‡· | 1279590652200840000 |
| HunterJoe16 | #Winning #NoObstruction #NoCollu | 2571 | Positive | | These are real Americans. General Flynn, you know where the Biden/Obama bodies are buried. Don't hold back, tell all. | 1279590652200840000 |
| | | | | | It's time to put these evil people in jail where they tried to silence you. | |
| klc4_trump | „ KLC „ | 22775 | Positive | | So awesome!!!!! âˆ™ | 1279590652200840000 |
| I_laugh_alot | David_Belisle | 53 | Positive | | @GenFlynn @LeahR77 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I already did USAF 86'- 90' | 1279590652200840000 |
| lafavor_karen | Karen LaFavor | 6 | Positive | | Stay safe stay strong the people support u. God Bless America.  » » » ‚ „‚ | 1279590652200840000 |
| BeckyDavern | Becky Davern | 0 | Positive | | God Bless Our USA   &amp; our President  âˆ™ âˆ™ „‚ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ForPeaceEternal | For Peace | 31 | Positive | | Beautiful! | 1279590652200840000 |
| MandyP1897552 8 | MandyP | 66 | Positive | | Gave. Me. Chills! ¸ ¸ Œ » | 1279590652200840000 |
| HurtonMarius | Marius Huron ¸ | 1405 | Positive | | God Bless USA. | 1279590652200840000 |
| | | | | | https://t.co/KxoOhczCJw | |
| DebraDI1288us | debra | 0 | Positive | | You may want to get Trump on board | 1279590652200840000 |
| VoteSmartPlease | Anna Maria | 840 | Positive | | @GenFlynn @MHMSultanSingh @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thanks to you and your family for all of the sacrifices you have made. @GenFlynn | 1279590652200840000 |
| Emme1213 | Elaine Miller | 0 | Positive | | We love you!!!âťí âťí | 1279590652200840000 |
| LawrenceTFitz | Lawrence Fitzgerald Œˊâœí¸ •Ši¸ ¾ | 2479 | Positive | | The media won't be able to ignore this for longer. | 1279590652200840000 |
| JK_PIE1 | Tweetie_Pie | 851 | Positive | | God bless you and your family @GenFlynn and God bless America! | 1279590652200840000 |
| girl_503 | Renee Nohren | 1103 | Positive | | YOU HAD ME IN TEARS General !! LOL THANK YOU !! MAY GOD BLESS AND KEEP YOU ALL !! HOORAH ! FOR GOD AND COUNTRY ! | 1279590652200840000 |
| GeoffT2021 | Geoff T ´ó §ó čó ¥ó ºó §ó ¿ ... ´ó §ó | 4044 | Positive | | @GenFlynn @Heather89064435 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Ifbap alway's âťí | 1279590652200840000 |
| JaclynRoberts7 | Jaclyn Roberts | 650 | Positive | | Beautiful âťí ¸âťí | 1279590652200840000 |
| BarbaraCaracci7 | Barbara Caracciolo | 1 | Positive | | Back at you General!!! God Bless America! | 1279590652200840000 |
| saRRLob | Ultra MAGA - Sandy _ | 1608 | Positive | | God bless you and your family, @GenFlynn !!! | 1279590652200840000 |
| obviousreally | Catherine | 10300 | Positive | | God bless you Sir, with Love from #England | 1279590652200840000 |
| TangoPapaKilo1 | Boceqhus | 300 | Positive | | Awesomeness | 1279590652200840000 |
| Catheri02367794 | Cute pup | 0 | Positive | | THANK YOU , ALL THE VETS FOR YOUR SERVICE! I APPRECIATE YOU ! | 1279590652200840000 |
| Adphillips13 | Adphillips | 6 | Positive | | __ | 1279590652200840000 |
| Texasblue1 | TexasV ² | 12038 | Positive | | https://t.co/nB3YhEmzZ5 | 1279590652200840000 |
| Notadogmom | k | 60 | Positive | | Blessings to you and your family. Thank you | 1279590652200840000 |
| secondiusacct | revile the current thing | 3001 | Positive | | WOW SALUTE! | 1279590652200840000 |
| firesta10 | Joe | 45 | Positive | | It's your turn, Lt. General Mike Flynn. Give them hell for all of us. | 1279590652200840000 |
| sy_roth | Sy Roth | 7 | Positive | | Thank you for your service and your continued belief in America | 1279590652200840000 |
| robinjkerr | robin kerr | 21 | Positive | | Good luck to you, General Flynn. Happy Fourth. | 1279590652200840000 |
| | | | | | @SChuckles3 @ShariseDeimeke  PURE AWESOMENESS! | |
| sandyleevincent | Dr. Interracial ¸ | 57570 | Positive | | @GenFlynn @RealBrysonGray @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th! _ | 1279590652200840000 |
| Dipperful | Dipperful | 1763 | Positive | | Goosebumps. ¸ âťí _ | 1279590652200840000 |
| w117phylli | Phyllis W | 145 | Positive | | #GodBlessYouGeneralFlynn #GodBlessAmerica #2020MagaLandSlide | 1279590652200840000 |
| LizannNoble1 | âœí ¸ Lizann | 272 | Positive | | ˊ¸ | 1279590652200840000 |
| cdiaz80 | Catalina Olalde Diaz | 9 | Positive | | I love her dress! �ˊ¸ß£ | 1279590652200840000 |
| marlene2322944 0 | molly | 285 | Positive | | And to You and your loved ones and Sidney !! ¸ ¸ ¸ | 1279590652200840000 |
| Laurie1207D | LaurieD | 215 | Positive | | Badass | 1279590652200840000 |
| izalright | Christian Faye | 580 | Positive | | I LOVE THIS SO MUCH, GOD BLESS THE FLYNN FAMILY | 1279590652200840000 |
| Bethefreedomvo 1 | Be the freedom voice of the people | 1244 | Positive | | @GenFlynn @DudaPhillis @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject #iraniansStandWithMAGA | 1279590652200840000 |
| MysticRaven85 | MysticRaven | 254 | Positive | | Yay!!!! I'm smiling from ear to ear ˊŤ | 1279590652200840000 |
| AKA_RealDirty | The Dirty Truth (Josh) | 96287 | Positive | | God bless you alll I hope y'all had a great Fourth of July weekend. | 1279590652200840000 |
| ShonaLong20 | Shona Long | 184 | Positive | | Happy 4th, General Flynn and family! God Bless America! | 1279590652200840000 |
| texasflutegal | Jeannette Burleigh _ | 7507 | Positive | | God bless you @GenFlynn ! | 1279590652200840000 |
| rwhite5825 | Russ | 0 | Positive | | Happy 4th Gen Flynn | 1279590652200840000 |
| GrapeShorty | Grapes | 54 | Positive | | That's funny! But I love it. bless you Sr. | 1279590652200840000 |
| Betty43240169 | Betty | 222 | Positive | | @GenFlynn @M2Madness @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Aaaw ˆ ˆ ˆ ˆ ˆ God Bless America _ my country, my land â™¥í â™¥í â™¥í â™¥í. | 1279590652200840000 |
| CADYHUGHES | CADY | 1265 | Positive | | https://t.co/7qB6tsCfJO | 1279590652200840000 |
| alison_mahony | Alison | 6749 | Positive | | There will be a big beautiful statue of you General Flynn, in Trump's garden of statues, so that all future generations can be inspired and reminded to live lives of integrity, courage and strength. | 1279590652200840000 |
| PatriotSeekin | Patriot Seekin - Truth | 1400 | Positive | | ˈ˝" | 1279590652200840000 |
| | | | | | One if by land, two if by sea. | |
| | | | | | Watch the water. https://t.co/8Y1fM5C2e5 | |
| RT21304033 | RTurner | 2 | Positive | | Yes ´¾âťí _ | 1279590652200840000 |
| creationartsLRA | Creationarts on Ebay, Etsy, And Zazz | 1299 | Positive | | WOW! Thank you!!! | 1279590652200840000 |
| VessicaEysee | LibertyRestored | 1079 | Positive | | 1,711 tweets huh I love it! | 1279590652200840000 |
| WCD1970 | Redneck Zombie | 10 | Positive | | Good for you and your family Sir God Bless America _ _ !!!% | 1279590652200840000 |
| verucasalt10 | a kelly ˊ™'› | 889 | Positive | | WTAF with that lady in the tRump frock #nutz | 1279590652200840000 |
| ETW16711609 | ETW | 1400 | Positive | | You have been In my prayers | 1279590652200840000 |
| CitizenRevere | ¸ CitizenRevere | 1163 | Positive | | @GenFlynn I was thrilled to watch this video.  It's very important for Americans to step up &amp; fulfill our clear civic responsibilities. | 1279590652200840000 |
| | | | | | But I felt ambushed by the unauthorized phrase that was tacked onto our U.S. oath! (BTW, it's one that un-American elements have championed!) | |
| FloridaSun21 | FloridaSun21 | 595 | Positive | | I was wondering why I saw this posted on other platforms but didn't see it in my twitter feed. Turns out twitter unfollowed you for me _ | 1279590652200840000 |
| MaryMimura | Mary Mimura | 221 | Positive | | God Bless you General. I'm sorry for what you have been going through. Lots of love to you and your family. ˆ ˆ • | 1279590652200840000 |
| johnholgarsson | John H Johansen | 108 | Positive | | GOD BLESS YOU SIR GOD BLESS AMERIKA | 1279590652200840000 |
| Katerin82534102 | Katerina | 30 | Positive | | God bless you and good luck with this fight love you all. Happy independence day 4th July. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| LindaBu99035146 | Linda Burns | 28 | Positive | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Amen | 1279590652200840000 |
| MoJoJoJo4101 | LJ Strebor | 16 | Positive | | God bless the Flynn's and all #PATRIOTS | 1279590652200840000 |
| PeaceLoveHuey | peacelovehuey | 274 | Positive | | God Bless you and your family! | 1279590652200840000 |
| costumer85 | Scotch Plaid | 5002 | Positive | | Thank you General Flynn! We are all behind you Sir! | 1279590652200840000 |
| Viktori10013191 | Freedom | 125 | Positive | | GOD BLESS _ AMERICA https://t.co/QH3yDZRvaF | 1279590652200840000 |
| Yodatheforceis1 | Yodatheforceisstrong | 267 | Positive | | @GenFlynn @GoJackFlynn @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject O7 https://t.co/P60IawTIK4 | 1279590652200840000 |
| davidfi65527983 | David F. , | 389 | Positive | | God bless you General Flynn and thank you! | 1279590652200840000 |
| smit70791 | Stephen W Smith JR â-î,â-î,â-î, #Oba | 261 | Positive | | So Amazing __ ,â-î â-î â-î | 1279590652200840000 |
| khguidry01 | Kathryn Guidry | 102 | Positive | | GOOSEBUMPS!! #Trump2020 _âtî, | 1279590652200840000 |
| Brianjames1234 | Brian | 605 | Positive | | We love you General Flynn...And where can I buy my wife the Trump 2020 dress, the lady in the video was wearing | 1279590652200840000 |
| patriotRNaz | EmAzRN , | 913 | Positive | | All the feels ˜Š ,â-î â-î â-î | 1279590652200840000 |
| souvenir50 | SooAnn72 | 599 | Positive | | Blessings to you and your family! | 1279590652200840000 |
| tarotfairy | Poochini's mom | 1924 | Positive | | God Bless You AND AMERICA!!! | 1279590652200840000 |
| _RamiroLopez_ | Ramiro | 6 | Positive | | ____ | 1279590652200840000 |
| megdogwuff | Magan # FJB , | 26495 | Positive | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject This gives me chills!!!! God bless you family!!!  ¼â™¥î_ , https://t.co/ORCnGqxcM6 | 1279590652200840000 |
| jeremychrist33 | Jeremy Christopherso | 66 | Positive | | Amen. | 1279590652200840000 |
| Shepardsees | ShepardSeesMac | 194 | Positive | | TY Mike; Chet Swift came here to protect Suzanne and I; He was murdered June 21. Investigate his murder; He was tasked to kill Aquino- when he went rouge in Vietnam but he failed &amp; was blown up. He knew me &amp; who I am- Project Genesis. #CIA #NSA #MKULTRA @realDonaldTrump https://t.co/MZqq8J0Cgo | 1279590652200840000 |
| SAJordan20 | â€˜SAJordan20' 4 Less Government | 881 | Positive | | Happy 4th | 1279590652200840000 |
| CBC23774458 | Cesar | 0 | Positive | | You have the Support of many Cubans who have suffered communism. Good bless America. You are a very important man for the country . Thank for your service. | 1279590652200840000 |
| AlexOutt22 | Alex Outt | 804 | Positive | | @GenFlynn @JustinP83 That's awesome | 1279590652200840000 |
| leah17171717 | Louise | 36 | Positive | | We love you guys! | 1279590652200840000 |
| DQueiroli | Dominic Queiroli | 4 | Positive | | THANK YOU, WE WILL PREVAIL | 1279590652200840000 |
| AndreOstInspect | Andre Ost No | 220 | Positive | | This is awesome we Still have American patriots.I love this country I love America. Long live AmericaAnd its values. | 1279590652200840000 |
| stoney_diggs | stone | 204 | Positive | | Dang sir you make a grown man get teary eyed. God bless u Gen Flynn. You and your family are always in our prayers. I stand with u. ² | 1279590652200840000 |
| AnonWhip | World's Meanest Jew | 31 | Positive | | Well holy shit. _â€¯ | 1279590652200840000 |
| | | | | | Next week is week 10. | |
| | | | | | The best is yet to come. _ | |
| | | | | | God bless you, sir. Thank you for your continued and unwavering service. âtî_ , | |
| LoraleaClark | Loralea Clark , | 720 | Positive | | Happy 4th!!!! Love you all!!! | 1279590652200840000 |
| pipkin56056003 | president elect pipkin | 485 | Positive | | @GenFlynn @Sandradarnell1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you and God Bless YOU General Flynn. God bless your sixes | 1279590652200840000 |
| ColloidalChris1 | Colloidal Christina | 25 | Positive | | Happy Birthday America! God Bless You white hats! | 1279590652200840000 |
| BloodedPatriot | RedBloodedPatriot | 136 | Positive | | @GenFlynn @TheRightMelissa @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject We love you brother!!! You &amp; the whole Flynn family!!! God Bless America!! | 1279590652200840000 |
| ChaskaDaisy | Chaska | 5030 | Positive | | God bless you all! | 1279590652200840000 |
| BillGBurnettJr2 | Bill G. Burnett, Jr. | 10 | Positive | | I taken the oath, under GOD, three times and he e never been released from that oath!! | 1279590652200840000 |
| ForrestFernMist | ForrestFern | 1318 | Positive | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject DO YOU SEE THE LIGHT | 1279590652200840000 |
| Ima06Rn | Islandgirl | 74 | Positive | | @GenFlynn @Auction_Queen @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Gen Flynn, I took that oath for the first time May 13, 1983 and never regretted it for a minute. G-d Bless your family as well as this great country. | 1279590652200840000 |
| blondbyrd | blondie | 742 | Positive | | ´´´´ , âtî âtî âtî âtî | 1279590652200840000 |
| Rickhun80634240 | Rick hunter | 36 | Positive | | _____ | 1279590652200840000 |
| Lisacpc1 | Lisa Œ- | 896 | Positive | | @GenFlynn @RobertJohnDavi @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject That â€œdressâ€ on the far right! ˜ ¤£ , | 1279590652200840000 |
| Ether_11_11 | QwinE | 7 | Positive | | Gen Flynn ˜ | 1279590652200840000 |
| SAMIAM2442901 5 | SAMIAM | 92 | Positive | | Thank you for your sacrifice Sir! | 1279590652200840000 |
| yulimarvero | YULIMAR VALERO | 608 | Positive | | ˜ ¸ ˜ ¸ ˜ ¸ | 1279590652200840000 |
| Polanco28331524 | Polanco | 11 | Positive | | To GenFlynn beautiful picture keep the good work for our nation God bless you and the United States of America | 1279590652200840000 |
| lana_tarkington | Lana Tarkington | 25 | Positive | | Thank God For America Please Bless America_President Trump 2020 | 1279590652200840000 |
| kiki4uandu | Kiki Kure | 59 | Positive | | Southeast Texas supports POTUS, GEN. FLYNN, AND THE U.S.A.! over 700 boats in Parade GOD BLESS AMERICA! https://t.co/Yif75PJAvM | 1279590652200840000 |
| tswindle48 | Tommy Swindle | 591 | Positive | | God Bless America , | 1279590652200840000 |
| Justice96741960 | Justice | 116 | Positive | | ´ https://t.co/KXry4EsAkA | 1279590652200840000 |
| AngryVoter2016 | Anon Joe For Trump | 3150 | Positive | | @GenFlynn @M2Madness @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Anybody that doesn't understand what a TRUE American PATRIOT is look no further than General Flynn for an example. He is my SUPER HERO! | 1279590652200840000 |
| moon4amar1 | moon4amar | 7 | Positive | | https://t.co/zjahJPpcaf | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| JerryButlerSmi1 | Jerry Butler Smith Jr. | 4793 | Positive | | @GenFlynn @MajorHope @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Count me in General Flynn all the way | 12795906522008400000 |
| trishden | trishden | 3704 | Positive | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject OMgosh. I'm bawling my eyes out! We love you General Flynn &amp; family! | 12795906522008400000 |
| yeshua458 | âœ¨ | 16793 | Positive | | Happiest #FourthofJuly day of my life #FlynnFreeFinally _ ⭐️ | 12795906522008400000 |
| MarilynPagliuca | Marilyn Pagliuca | 1038 | Positive | | Go get then General, we are behind you all the way | 12795906522008400000 |
| jmeedee | jmeedee | 1 | Positive | | WRWY Flynn family! God Bless America!_ âˆ | 12795906522008400000 |
| CommanderKlj | Tertiarius Corvinus Tribunus Classi | 247 | Positive | | @GenFlynn @swamp_nugget @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Have taken it several times. As member of the USN retired reserve, I am still happily bound by it until the day I die... | 12795906522008400000 |
| tyranny_end | End Tyranny | 5 | Positive | | It's time to act or we will be enslaved forever. This is an attack on humanity and America is the main weapon to stop it. | 12795906522008400000 |
| Steffilein4 | Steffilein | 55 | Positive | | God bless you and your Family_ ¼âˆ | 12795906522008400000 |
| christicash11 | Cash | 1766 | Positive | | Love it ! | 12795906522008400000 |
| Sweanon2 | Midnight Rider 17 ‡, ‡‡ | 175 | Positive | | Thank you_ âˆâˆ ‴ | 12795906522008400000 |
| sheepshorn505 | sheepshorn | 132 | Positive | | Great idea! | 12795906522008400000 |
| jessie84805275 | J. Rose | 117 | Positive | | You made my day! I woke up and saw this and I feel so incredibly happy! Thank you and God Bless you and your family '— Œ ¼ | 12795906522008400000 |
| HS15326554 | H.S. | 9 | Positive | | @GenFlynn God Bless you sir! Moge God u zegenen! ‡³ ‡± ² | 12795906522008400000 |
| KenAllen437 | KA2000 | 686 | Positive | | https://t.co/PhabMgzoqK | 12795906522008400000 |
| Jorge_Steelers | Jorge | 1099 | Positive | | God bless you and your family General Flynn! | 12795906522008400000 |
| FreedomCowgirl | FreedomCowgirl_ | 462 | Positive | | @MBKennedy1776 @unpcmommy @auntienae79 ‴ï¿‡ï¿‡ Œ ¼ _ | 12795906522008400000 |
| cs6627 | MAGA Republican New Yorker | 1739 | Positive | | God Bless you &amp; your family General Flynn! | 12795906522008400000 |
| LuanneHubbard2 | Luanne Hubbard | 78 | Positive | | @GenFlynn @tinastullracing @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject What a family âˆ† âˆ‡ | 12795906522008400000 |
| wigwal13 | Police Mom MAGA Nana | 3579 | Positive | | Amen, and God Bless you and your family! | 12795906522008400000 |
| ManlyDeplorable | Deplorably 'Merican | 1 | Positive | | I took my one and only oath on June 15, 1984, when I enlisted in The USAF. That oath has no expiration date. That oath ends only when I take my last breath. | 12795906522008400000 |
| Nobody_u_Know 65 | Nobody_ | 6497 | Positive | | God Bless America! | 12795906522008400000 |
| NewsCommenter | THE NEWS COMMENTER | 2204 | Positive | | o? _ https://t.co/9DKHlflWxr | 12795906522008400000 |
| michell95926226 | michelle jones | 285 | Positive | | Thank you General Flynn...we all needed this today! | 12795906522008400000 |
| aarongarrity | Aaron Garrity | 18576 | Positive | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless. Thank you_ » _ | 12795906522008400000 |
| Melissawillso16 | Melissa willson | 17 | Positive | | Nice | 12795906522008400000 |
| Jaye_inUSA | JAYE_ | 15903 | Positive | | @GenFlynn @Hoosiers1986 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless America._ âˆ†_ ‴‴ | 12795906522008400000 |
| Paulthedude | True Gritty | 78 | Positive | | That dress on the right really looks like it's calling Trump â€œRocket manâ€‌ ‴. | 12795906522008400000 |
| MaggieMacDuff | Maggie MacDuff | 1040 | Positive | | God Bless America | 12795906522008400000 |
| Cookie1inPA | Dolly Dagger | 493 | Positive | | Praying for full restoration of your home and savings. What a lousy chapter of injustice. Very grateful to see exhonoration. And hope that the real criminals will be brought to justice. Severe justice. | 12795906522008400000 |
| QSuzy8 | Q-Suzy | 3 | Positive | | God Bless_ | 12795906522008400000 |
| MillennialEdit1 | Millennial Edition | 5534 | Positive | | God bless America _Œ | 12795906522008400000 |
| bcmeMcEwan | Barbara Engelke | 114 | Positive | | You have inspired a people. https://t.co/w4L5eM1Mkq https://t.co/FZnVCdYFGE | 12795906522008400000 |
| davidbr11505741 | David Bruce | 1601 | Positive | | That is so inspiring! Where we go one we go all- God Bless America_ | 12795906522008400000 |
| Dante69818976 | DANTE | 65 | Positive | | I love this. I swore my oath when I joined the Navy and consider it to still be valid. I do think there should be a slightly modified version for civilians just because of the entering into an office part. ' » ‡° ‡° _ | 12795906522008400000 |
| BetsyTanner11 | Betsy Tanner | 656 | Positive | | _ #Godwins https://t.co/DzfYbjYNjM | 12795906522008400000 |
| LeifEri46924840 | Leif Erikson | 8 | Positive | | âœ¹Isaiah 9:10 Judgment: An Ancient Mystery that Foretells America's Futureâœ¹ The passage describing the fall of ancient Israel â€¦ has been eerily re-enacted in the U.S. and shows that ancient harbingers of judgment are now manifesting in America.â€ https://t.co/FKA2lUzTcs https://t.co/WB56ajZsKF | 12795906522008400000 |
| charlesmullin60 | Charles P Mullin | 6 | Positive | | Happy 4th, America's Birthday!!! | 12795906522008400000 |
| AlabamaNati0n | The Alabama Nation #GumpCertifie | 4897 | Positive | | #POWERFUL | 12795906522008400000 |
| juscallmebeej | Kentan | 94 | Positive | | https://t.co/azb1mknGCC | 12795906522008400000 |
| LLR441444 | Lynda Rodriguez | 27 | Positive | | God bless you and your family! Your sacrifice has and will open the eyes of the people. | 12795906522008400000 |
| KMCaton | Kathleen Caton_ | 3858 | Positive | | @GenFlynn @molmccann @SidneyPowell1 @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject âˆ‡ âˆ‡_ âˆ‡ âˆ‡ âˆ‡ | 12795906522008400000 |
| StoryAvenueLLC | Talbot Perry Simons | 40 | Positive | | Happy 4th of JULY! Happy INDEPENDENCE DAY! GOD BLESS AMERICA! IT'S OUR COUNTRY! WE ARE SO LUCKY! LOVE IT!_ ‸ https://t.co/dt3B3lymeu | 12795906522008400000 |
| Ry_nado | Rye | 208 | Positive | | Thank you for your service Gen. Flynn._ | 12795906522008400000 |
| dystopian42 | dystopian | 173 | Positive | | You're a goddamn national treasure. I don't just thank you for your service to this country, but for the good of humanity. Stay the course sir! | 12795906522008400000 |
| SetsWhat | What sets a Soul Free? TRUTH! | 7 | Positive | | Count me in General Sir! | 12795906522008400000 |
| thesinglewing | Food For Thought | 410 | Positive | | Rallying the troops... | 12795906522008400000 |
| michele_cabot | Michele Cabot | 306 | Positive | | @GenFlynn @Pawleybaby1999 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Amen | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ezIvn3 | frank longoria | 22 | Positive | | Hello Gen Flynn you know there's people out here that really love you it's great to hear from you thank you for your service | 1279590652200840000 |
| MNMCF428 | M.C.F. | 485 | Positive | | Happy 4th of July . . | 1279590652200840000 |
| DWF64622279 | DWF | 2653 | Positive | | I took in on 13Dec80 for the first time with the USMC and a second when I re-enlisted in 83. It will never have to be taken again as far as I'm concerned, it will never wavered from. Semper Fi General. | 1279590652200840000 |
| spelts1 | cts | 23 | Positive | | Yes! | 1279590652200840000 |
| patric92632786 | Stormy Putin | 3055 | Positive | | https://t.co/wbi2Ikhx1t | 1279590652200840000 |
| Ramble_On_324 | ¸¦* •●â€¹?º² | 3783 | Positive | | God Bless you General Flynn  â™¥i̇ | 1279590652200840000 |
| Tater43893856 | Tater | 0 | Positive | | From a proud veteran. God Bless you and your family. | 1279590652200840000 |
| StanleyBratche2 | Stanley Bratcher | 36 | Positive | | God bless you General Flynn. | 1279590652200840000 |
| parashotz | My Happy Face | 7823 | Positive | | God Bless America. https://t.co/ki4LP8mPP2 | 1279590652200840000 |
| StroudStarr | Starr Stroud | 8 | Positive | | Happy 4th General!!!  . . . | 1279590652200840000 |
| KateMccrew | Kate Mccrew | 87 | Positive | | God bless you and your family | 1279590652200840000 |
| ChadCun8629070 0 | Cham | 83 | Positive | | https://t.co/4lB4yvUrxr | 1279590652200840000 |
| JanaMahannah | Jana Mahannah | 10 | Positive | | Happy 4th! | 1279590652200840000 |
| DawnsMission | Dr. Dawn Michael | 108054 | Positive | | Many of us have, all the best to you and your family General Flynn | 1279590652200840000 |
| FritzLoren | Loren Jay Fritz Jr. | 2694 | Positive | | God bless America | 1279590652200840000 |
| trailblazer6 | Edward Rossi | 711 | Positive | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you, Patriots | 1279590652200840000 |
| sooseadams | Susie | 1777 | Positive | | How about them apples!!!!! | 1279590652200840000 |
| CarynHastings | Caryn Hastings | 10 | Positive | | The LORD GOD ALMIGHTY Bless U.S, Every ONE for which our REPUBLIC STANDSâ€¦ . | 1279590652200840000 |
| tommarcus | Tom | 1185 | Positive | | Sue Obama and Biden. Do the country a big favor. @realDonaldTrump @TuckerCarlson @BreitbartNews @charliekirk11 @marklevinshow @GOP @KimStrassel @GOPLeader @jim_Jordan @WSJ @NYDailyNews @WashTimes @tedcruz @IngrahamAngle @JudgeJeanine @WashTimes @GOPLeader | 1279590652200840000 |
| traderjohnt1 | Dem Media Brainwsh Lie for Power | 11067 | Positive | | God bless Flynn and family 1400yrs invasions by Obama's fav supremacist is NOT peace. They kill 300 million nonbelievers biggest slavers worse than Nazis. Wrote Brotherhood 100 Year Plan how conquer America from within Only way stop Supremacist is expose them as Supremacist https://t.co/oD65zwpOtb | 1279590652200840000 |
| MaryShriver5 | Mary Shriver | 179 | Positive | | God bless you and your family for all you have endured. You sir will be one of those men in history that our great great grandchildren will learn about in school. True American Patriot.  Thank you for your service and continued service to America. | 1279590652200840000 |
| JanetFr11616397 | Janet Frank | 21085 | Positive | | @GenFlynn @tracybeanz @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @JanetFr11616397 ' » | 1279590652200840000 |
| ReaLindaSteding | Linda Steding | 3095 | Positive | | Happy Independence Day to the Flynn family, we're grateful for patriot families like yours . | 1279590652200840000 |
| armyvet282 | ArmyNavyVet82 | 23 | Positive | | @beepboop03_ ♚ | 1279590652200840000 |
| jaholstein33 | Jonathan Holstein | 65 | Positive | | The man!! The legend!! Sir from an old Cav Scout thank you for your service and dedication to our nation. There's no amount we could give you for what â€œthis countryâ€ (crooked Obama admin.) did to you that would ever be enough. For this I am sorry.God heal his family. Scoutsout!!! | 1279590652200840000 |
| ann77032310 | ann | 414 | Positive | | Love it love it | 1279590652200840000 |
| gnarpnarp | Gustav | 52 | Positive | | God bless you and your family, and thank you for the sacrifices you have made for the world! | 1279590652200840000 |
| RexHaskell | Jason Haskell | 225 | Positive | | https://t.co/5MpXwSKjAM | 1279590652200840000 |
| Frostypie9 | Sandra | 2231 | Positive | | @GenFlynn @KarluskaP @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Amen. | 1279590652200840000 |
| RudeKara | Kara Rude Œ³ | 591 | Positive | | Love it!  ......and we love you too!!!âˆ¡_¤°™ | 1279590652200840000 |
| jRobynNeal | jay.RobynHood ¦ | 1395 | Positive | | @GenFlynn @Jillibean557 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 What in the f is that woman wearing It says pocohantas | 1279590652200840000 |
| NeyNeyByers | Rene' | 1106 | Positive | | ™ | 1279590652200840000 |
| JamesSchmid16 | DigitalSoldier007 | 109 | Positive | | This is beyond awesome | 1279590652200840000 |
| langer_stacy | Finngirl22 | 90 | Positive | | God Bless you General Flynn and God Bless the USA!! | 1279590652200840000 |
| katde75 | Kathrine Bancroft | 43 | Positive | | So freaking PROUD!!! WOOOOT!!! | 1279590652200840000 |
| Early17595336 | Early | 220 | Positive | | God bless you all!!! Thank you for your service!!!!âˆ¡_»âˆœi̇_ | 1279590652200840000 |
| Guardian1778 | Patriot_1776 | 246 | Positive | | @GenFlynn @tracybeanz @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th to you General and your Family. God Bless | 1279590652200840000 |
| coley_steph | Steph..... | 2951 | Positive | | âˆ¡ | 1279590652200840000 |
| MarciaInTexas | Marcia In Texas ¸‡°‡±¬ ̃°œ | 5993 | Positive | | As Ronald Reagan said, â€œif we lose freedom here, there is no place to escape to. This is the last stand on Earth.â€ | 1279590652200840000 |
| | | | | | Lieutenant General Michael Flynn's speech at the 2016 GOP Convention | |
| dsherman003 | DeniseJSherman#FLAF (Fighting Like | 129 | Positive | | Amen, sir!!  Amen! Omg this makes me cry!!! God bless General Flynn and his family... | 1279590652200840000 |
| originallowed | .exe | 186 | Positive | | America needs you more than ever | 1279590652200840000 |
| FontesSteven | Steven | 118 | Positive | | @FightTheSwamp | 1279590652200840000 |
| rto58 | Rick | 316 | Positive | | You are truly an inspiration. Looking forward to a big, public comeback! | 1279590652200840000 |
| 12stambaugh | Connie Stambaugh | 68 | Positive | | God bless you, General Flynn. | 1279590652200840000 |
| BishopJaymz | James Bishop | 137 | Positive | | God bless you and yours sir. Salute https://t.co/eQyWUwOoso | 1279590652200840000 |
| DagAndre5 | DagAndre ‑Ž | 438 | Positive | | This made me cry General. God Bless you and you're family. | 1279590652200840000 |
| KAG11816 | #AOS #MakeOPECGreatAgain #Save | 747 | Positive | | https://t.co/cpmCTefkTy | 1279590652200840000 |
| mushratlove | mushratlove | 424 | Positive | | Seeing this made me so happy: ) Thank you for your service.  âˆ¡i̇_ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| weis_brenda | BWâ-¡,â-¡,â-¡, | 262 | Positive | | God bless the Flynn family and God Bless America! | 1279590652200840000 |
| bgdeangelis | Mama D | 1265 | Positive | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject The fact that @GenFlynn tweeted this makes me so happy ´_ât¡_#LoveMyPresident_@realDonaldTrump and @GenFlynn | 1279590652200840000 |
| morrisslaura | Laura Morris _,âš-¡, | 575 | Positive | | What a great sight. Waiting for the signed dismissal for the good General. God bless America_ | 1279590652200840000 |
| barbdahdah | Barb | 174 | Positive | | God bless you &amp; your family. God bless America. | 1279590652200840000 |
| Eggoverlight | scrambledegg | 1801 | Positive | | @GenFlynn @GroundsGalen123 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Democrats lie about this to god | 1279590652200840000 |
| shootingstar864 | Deplorable Jason | 1888 | Positive | | Happy Independence Gen Flynn. | 1279590652200840000 |
| | | | | | Thank you for your service. https://t.co/YKyCjupiJx | |
| NinaLych | Nina Väliläaikainen | 153 | Positive | | God bless, True Patriots! Loads of love from Finland. &lt;3 https://t.co/n4CxCyLsgh | 1279590652200840000 |
| steven_siracusa | Steven Siracusa | 6 | Positive | | Love Mike Flynn | 1279590652200840000 |
| walzstreet | Nathan Walz | 2067 | Positive | | God bless America!! | 1279590652200840000 |
| BlueSkySunFree | RiverMango _ ‡˙ ‡¡ | 1709 | Positive | | God bless General Flynn and his family! Happy independence day! | 1279590652200840000 |
| LilCarrotQ | LilCarrotQ | 44 | Positive | | Thank you, General Flynn, I never doubted!!! | 1279590652200840000 |
| Janet81858356 | Janet | 29 | Positive | | Proud of you and our great USA! | 1279590652200840000 |
| Nora58234652 | Nora | 668 | Positive | | â¤¡_â¤¡_â¤¡_â¤¡ | 1279590652200840000 |
| EAndrinopoulos | Elias Andrinopoulos â˜¡¡_¨¨ ¾â€ ˜¨ ¨ | 352 | Positive | | @GenFlynn @GeneralDilley @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you to you and your family_ » ˜ Š´ =¨ » | 1279590652200840000 |
| EliseLeonard218 | Elise Leonard | 38 | Positive | | Patriots are Rising Up! Thank you brothers and sisters!!_ | 1279590652200840000 |
| CurrentSea_ | Current Sea | 69 | Positive | | https://t.co/GnfGFAe2sL | 1279590652200840000 |
| Joe30268508 | Joe | 14 | Positive | | @GenFlynn @KarluskaP @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you for Everything General Flynn | 1279590652200840000 |
| | | | | | God Bless you, your family, and all of us who support you and our country. | |
| | | | | | God Bless America | |
| | | | | | #pizzagateisreal | |
| psy_asura | Ligma Johnson | 3196 | Positive | | thank you for your continued service and the amazing work this team has done and is doing! Happy Independence Day sir o7 | 1279590652200840000 |
| WheelSassy | Emma Lou | 349 | Positive | | God bless you all!!! â¤¡_â¤¡ | 1279590652200840000 |
| AllahXmas | AllahWant4Xmas | 0 | Positive | | Thank you PATRIOTS | 1279590652200840000 |
| ReginaMMauro | Regina Mauro | 12071 | Positive | | ¨™ ¤âˆ | 1279590652200840000 |
| | | | | | ³â˜¡, https://t.co/l75WJcxfGe | |
| MrErnieTests | Ernie Tests | 148 | Positive | | @GenFlynn @TheAAGabriel @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Amen. Bless you all | 1279590652200840000 |
| | | | | | Nice dress ´™‰ https://t.co/wOwWRes7r6 | |
| Archangel_06_ | Steve_Rogers_USMC | 2245 | Positive | | A family of great Patriots! | 1279590652200840000 |
| SandraBetz3 | Sandra B | 202 | Positive | | Love this! Gives me restored faith. Thank you. God bless you and God bless America! | 1279590652200840000 |
| Archangel_06_ | Steve_Rogers_USMC | 2245 | Positive | | Now this is awesome a General to lead the fight!!! | 1279590652200840000 |
| angietorih | Angela Hernandez | 13 | Positive | | â¤¡_¸¸¸¸¸¸ | 1279590652200840000 |
| pthreebros | Jo | 254 | Positive | | ât¡ | 1279590652200840000 |
| MichaelRigol | Michael Rigol | 1154 | Positive | | Mr. Flynn you are a hero! Please support #Trump2020 to bring peace and justice to the world. ât¡_‡© ‡‡³ ‡µ ‡± https://t.co/tSAYZTrFr3 | 1279590652200840000 |
| Epado59 | Elaine P | 187 | Positive | | Amen | 1279590652200840000 |
| AVIERN | Lee Young | 1197 | Positive | | Happy belated 4th July from France General Flynn | 1279590652200840000 |
| Char74able | Char74Trump | 6976 | Positive | | I love this! | 1279590652200840000 |
| eyezropen | Keelie Penfold | 355 | Positive | | Pukka.. love the lady's Dress..! | 1279590652200840000 |
| UnitedRedWhite1 | Mari Posa | 276 | Positive | | ât¡_ât¡_ât¡ | 1279590652200840000 |
| TxButterfly1982 | ŒŽ ¦¦Butterfly ¦‹ ŒŽ³¦¦FB¦‹ | 2410 | Positive | | God bless you @GenFlynn_ | 1279590652200840000 |
| waterspryt | Melodie Willis Golde | 2606 | Positive | | ât¡_God Bless America and God Bless you all! | 1279590652200840000 |
| LindaBowles1963 | Linda B | 839 | Positive | | Happy Independence Day_ _we love you! | 1279590652200840000 |
| brookebaldwin21 | Brooke Baldwin | 772 | Positive | | I stand with you Sir! God Bless you and your family! Can't say Thank You enough https://t.co/E14sshMxUz | 1279590652200840000 |
| Collin16087238 | Collin | 2 | Positive | | Thank you sir | 1279590652200840000 |
| colleenebraun1 | colleen | 11 | Positive | | Happy 4 th of July Americas Independence Day Forever!!! God bless us all and our Constitution ât¡_, | 1279590652200840000 |
| stunamiman | stuart macarthur | 29 | Positive | | Good sir carry-on | 1279590652200840000 |
| behrooz8702710 7 | behrooz | 19 | Positive | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Restartledar ât¡ ât¡ ât¡ ât¡ ât¡ ¨†³ ¨†³ ¨†³ | 1279590652200840000 |
| sigvoice | Louis Werdebach (He/him) #SigVoic | 315 | Positive | | â€_A single lie discovered is enough to create doubt in every truth expressed.â€ Happy Independence Day. | 1279590652200840000 |
| LotterMorne | Morne Lotter | 409 | Positive | | Great Job General. God bless you and your family. | 1279590652200840000 |
| david63996837 | 1910Hammer | 32 | Positive | | @GenFlynn @ldydealer @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject BOO RAW I did many years ago&gt;&gt;; | 1279590652200840000 |
| nobsamy | Patriot No BS Amy _ât¡ | 91 | Positive | | Chills!!! Thank you! ât¡ | 1279590652200840000 |
| cdgrafics | Carol Darling | 1057 | Positive | | I wanted our Prez to pardon everyone who was charged by Mueller's hit squad. They started their charade on a faulty premise &amp; therefore it was a tainted work product. All charged stemming from the tainted work product must be dismissed. Judges can't prosecute you! Pardons for all | 1279590652200840000 |
| Truthseeker7743 | Truthseeker1! | 1421 | Positive | | God bless you General Flynn! https://t.co/WIymPK9auZ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| richard27451224 | richard | 117 | Positive | | Superb . It´s real , thank god . | 1279590652200840000 |
| 1FreeInhabitant | T. Benjamin | 15166 | Positive | | You all are awesome. | 1279590652200840000 |
| ssgtwrightusmc6 | SSGT WRIGHT (USMC) RET 86-07 | 1917 | Positive | | We need Flynn to be the director of the FBI. | 1279590652200840000 |
| MarcusA0255705 | The Tychomonolith | 30 | Positive | | Amazing!!! | 1279590652200840000 |
| PatriotMedicTX | JP ͜ | 197 | Positive | | We are with you, General. | 1279590652200840000 |
| DanielFalcao__ | F A U L K | 130 | Positive | | True patriot | 1279590652200840000 |
| Working9222214 | Working Class | 32 | Positive | | Thank you for all you do sir. Let's make sure your men and women, our Father's, Son's, Mother's and Daughter's did not die in vain. God bless you and your family and help keep them safe. | 1279590652200840000 |
| TimothyGraben | CV41 4 17 ͜ ͜ Uncle Salty | 272 | Positive | | I can't wait to see how @CNN @MSNBC and @nytimes doesnt say a word about this!!! ☷☵☷ | 1279590652200840000 |
| moseley5_roy | Roy Moseley | 5 | Positive | | Amen General. A heart felt Salute to you Sir. May God be with you and bless you and yours. | 1279590652200840000 |
| idontknowmore1 | Ø*ÛŒÙ„ÛŒ Ø¯Ù¯Ø*Ø* Ø¯Ø§Ø±± | 1634 | Positive | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject We are suport you and your familie | 1279590652200840000 |
| 0Mantara0 | Mantara aratnaM | 114 | Positive | | Epic | 1279590652200840000 |
| kippel_steve | Steve Kippel | 135 | Positive | | @GenFlynn @Crux41507251 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject BlÃ¼he auf mein General https://t.co/a4ybMzQ0Mk | 1279590652200840000 |
| Magnoliagirl94 | Œ ͜ Œ¹ Œ Rose Petal Œ¹ Œ ͜ Œ¹ | 6301 | Positive | | @GenFlynn @RPDOTCOMPAGE @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you and your family. ã☷ã ã☷ã | 1279590652200840000 |
| BekkUhhh | OMGBecky | 764 | Positive | | Bawling my eyes out. This is what I needed. | 1279590652200840000 |
| rudolf_klein88 | Rudolf Klein | 141 | Positive | | Divine Providence | 1279590652200840000 |
| USA_PatriotGirl | PatriotGirl ☶¥☷ ͜ | 25 | Positive | | God bless you sir and your family!    Thank you for being strong and having a true love for this great country! | 1279590652200840000 |
| EhmkeNatalie | Mi girl in a Ca world ☶¾ Œ͜ | 1289 | Positive | | Thank youSir for the follow back. It made my real ²☷☵ ²☷☵ ²☷☵ ¥ | 1279590652200840000 |
| q_slavic | SlavicWarriorÂª☷̈ | 10050 | Positive | | Big support from the Netherlands ! ☷³ ☵± God bless America ☷☷ ³ | 1279590652200840000 |
| TheMontaukPill | TheMontaukPill | 158 | Positive | | Happy 4th, General! Bring it to em!! | 1279590652200840000 |
| Rebecca8258936 1 | Rebecca | 814 | Positive | | Happy 4th General Flynn, we Stand with you!! https://t.co/YWKm76d5kM | 1279590652200840000 |
| GJohnston2014 | Gigi Johnston ͜ | 16363 | Positive | | @GenFlynn @Hoover2Jo @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Wonderful you fabulous family! ͜ ͜ | 1279590652200840000 |
| AwakenedUSA | Awakened_No-NWO | 2644 | Positive | | God bless you all! | 1279590652200840000 |
| JRockTigers | JRockTigers | 1733 | Positive | | ͜Šâ§☷ ͜Šâ§☷ ͜Šâ§☷ ²☷ ˜ᵒ☷ | 1279590652200840000 |
| MichaelFuerst8 | Musk Shadow Crew | 2398 | Positive | | God bless You General Glynn! | 1279590652200840000 |
| shelby_breann6 | shelby_breann | 4 | Positive | | @GenFlynn @TouchedByAngelM @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ͜ ˜ ☷ | 1279590652200840000 |
| KitKat4202 | KitKat20 ͜ | 739 | Positive | | We are with you! ã☷ã ã☷ã | 1279590652200840000 |
| 1st5d | Karma | 11870 | Positive | | The Sweet Sound of Patriotism!! ͜ ˜�§ ͜ ˜✧ | 1279590652200840000 |
| AlicornPatriot | AlicornPatriot | 230 | Positive | | We have something for you. "(16) Above all, taking the shield of faith, wherewith ye shall be able to quench all the fiery darts of the wicked." https://t.co/cHzvhSkWNh | 1279590652200840000 |
| SirVladimyr | Vladimyr | 484 | Positive | | What a wonderful start to the morning. God bless you. ☷~ ☷§☷☷ | 1279590652200840000 |
| AmericanFlatout | FLATOUTAMERICAN | 418 | Positive | | I took that oath. It didn't have an expiration date. | 1279590652200840000 |
| BamBam6217343 1 | Capt. Bama | 77 | Positive | | Lets do this!!! | 1279590652200840000 |
| bokobzao | Oren Bokobza | 365 | Positive | | https://t.co/E4Ncji5Olu | 1279590652200840000 |
| cammcf16 | Forget-Me-Knot | 216 | Positive | | General Flynn, welcome aboard. ☷☷☷ | 1279590652200840000 |
| biteme10000 | G Z | 1452 | Positive | | Happy fourth. Your an American hero | 1279590652200840000 |
| ArleenCandiott1 | Arleen patriot | 3103 | Positive | | Amen  ☷☷ | 1279590652200840000 |
| frincon | Femarie Rincon | 44 | Positive | | ã☷ã ã☷ã | 1279590652200840000 |
| queensusieq | susie Q | 1221 | Positive | | I am particularly loving the dress on the right #CrookedHillary | 1279590652200840000 |
| GW_IsBack | IHaveNoAgenda | 1242 | Positive | | God bless you Sir! | 1279590652200840000 |
| SandraKH2020 | SoSa321 | 1710 | Positive | | God Bless | 1279590652200840000 |
| PraiseBShebWI | Christy Tuchel | 166 | Positive | | This was my fiancÃ©'s Birthday/Father's Day gift last month. He was beyond thrilled and hung it in our bedroom to inspire him at the start of each day. Thank for being a man to admire. I wish you knew what it means to our home. They've come after us too. https://t.co/59MAR0G2mC | 1279590652200840000 |
| Kathlee02471878 | Kathleen Flynn | 2 | Positive | | God Bless America and General Flynn! Happy July 4th! | 1279590652200840000 |
| Snubdoodle | Marilynn Hendricks | 159 | Positive | | Love you all!! Happy Freedom Day! | 1279590652200840000 |
| KristenMarucci | Kristen Marucci | 126 | Positive | | &lt;3 &lt;3 &lt;3  God BLESS AMERICA!!!!! | 1279590652200840000 |
| ChelNightingale | Chelene Nightingale | 1801 | Positive | | You are loved by so many!! You &amp; Trump gave me and my family hope again this Independence Day.  Thank you!! | 1279590652200840000 |
| truthandlight09 | TruthLight | 66 | Positive | | God bless you and your family | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| A30813 | A308 | 14 | Positive | | Awesome! | 1279590652200840000 |
| BearSochi | Sochi ˏ Mom » | 226 | Positive | | Love and blessings! | 1279590652200840000 |
| imcorvette64 | Yvette Cornwell ˏ | 1220 | Positive | | ˚§ » #FlynnForTheWin | 1279590652200840000 |
| gurleysgrl | House Mouse | 2867 | Positive | | https://t.co/V2E6wgN0Hs https://t.co/icHetM3jyl | 1279590652200840000 |
| Jeannie26148886 | Jeannie Atkinson | 4 | Positive | | Amen | 1279590652200840000 |
| DevilDocM16 | Juan G Martinez M16 | 3 | Positive | | You and your family Stay Awesome âti| | 1279590652200840000 |
| Christo33272113 | Bearer of Christ (Christopher) | 343 | Positive | | Cool | 1279590652200840000 |
| BetsyDozier | Betsy Dozier | 57 | Positive | | God bless you Sir! And God bless America! | 1279590652200840000 |
| AnalyseLove7 | Just Andi | 402 | Positive | | I have this in my absolute fave. ˉ-âti. | 1279590652200840000 |
| mermaidinla | Mermaid Life | 99 | Positive | | https://t.co/i541P3Tfev | 1279590652200840000 |
| TereGGmakeit3 | Dr. MomaTere | 411 | Positive | | God Bless our beautiful country and all these brave Patriots Žt | 1279590652200840000 |
| LamarWarRoom | Lamar War Room of ChristianforAriz | 62982 | Positive | | Happy Independence Day General https://t.co/Ah0IJ05a32 | 1279590652200840000 |
| AlanLon9327123 1 | Alan Long | 75 | Positive | | this is so powerful. thx for sharing. god bless you all | 1279590652200840000 |
| DavidJJorgense1 | Harley | 105 | Positive | | Your  WAVE General ˏ ¾â€™,i    https://t.co/pZTSLA73TU | 1279590652200840000 |
| dealio24 | Dealia ˈ─ ˏ | 3692 | Positive | | God bless, sir! | 1279590652200840000 |
| healthy_profits | ” | 396 | Positive | | https://t.co/C4NyW0Z66k | 1279590652200840000 |
| emhawk6 | Emhawk6 | 24 | Positive | | Thank you for all you do! Our family stands with you. https://t.co/lSOgYWlFUE | 1279590652200840000 |
| dalmastock | íŽiœ i•¾é†€iž #415i'i, ë~´ë¨ #é¶¶i • | 4464 | Positive | | @GenFlynn @acuhealtcm @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject MAGA MKGA Yes Trump No Moon | 1279590652200840000 |
| Doctober_ | Doc â€œasay whenâ€ Holiday | 502 | Positive | | We are at the ready, sir!! Great speech by our @POTUS !! Starting to regain faith in America!! | 1279590652200840000 |
| Chase2929 | Alpha_For_Mayor º | 125 | Positive | | Praying for You! | 1279590652200840000 |
| godbless369 | Good Citizen number 369 | 344 | Positive | | https://t.co/NflMUhLaL8 | 1279590652200840000 |
| setapartforever | MrDaymus | 793 | Positive | | https://t.co/GVLtpQmiq | 1279590652200840000 |
| setapartforever | MrDaymus | 793 | Positive | | https://t.co/HCYHQmTKt7 | 1279590652200840000 |
| ichismom | No Left Turns | 2058 | Positive | | @GenFlynn @KaraMar111 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you, Sir! https://t.co/x4KPy1kgiN | 1279590652200840000 |
| tweet_Harding | ˏCCP Own Silicon Valley ˏ | 2593 | Positive | | Happy Independence Day, General Flynn, family &amp; friends! ² | 1279590652200840000 |
| SeldenGADawgs | SeldenGADawgs | 30138 | Positive | | @GenFlynn @GrrGraphics @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject We have been behind you since day one &amp; because this great Country is build on the premise of law &amp; under, you sir, are still OUR hero! | 1279590652200840000 |
| Patriot_Tess | Tess | 450 | Positive | | Totally have me the feels!! I love you people so much. God restores! | 1279590652200840000 |
| WayneCope8 | Wayne Cope | 99 | Positive | | God bless you all xx | 1279590652200840000 |
| MQniverse | Miss Qniverseâœ¨ | 3383 | Positive | | https://t.co/vWUE8YpuW | 1279590652200840000 |
| sargongk | sargon | 1 | Positive | | Blessing to you our hero.. be free. Feel free in this great country that you gave everything you gave to it | 1279590652200840000 |
| SasTrendy | SAS | 1350 | Positive | | #God bless #GeneralFlynn  ½ ½ ½ 'ž 'ž | 1279590652200840000 |
| RobertPLewis | Robert Patrick Lewis | 50199 | Positive | | Patriots fight! Patriots fight! Patriots fight! Do not go gently into the night! At the ready, General. | 1279590652200840000 |
| Joe91603143 | Joe | 5 | Positive | | Give me a battlefield commission.  Major at least &amp; I'm with ya. | 1279590652200840000 |
| Lovelyrita1644 | Rita lambrecht | 277 | Positive | | God bless you ! | 1279590652200840000 |
| ADudeFromNowe re | Jacob Dillon ˏ | 1824 | Positive | | @GenFlynn @GeneralDilley @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy Independence Day, General!  ²Ž https://t.co/XpiJ70k5X4 | 1279590652200840000 |
| GoldenPheasant_ | The Golden Pheasant | 1169 | Positive | | Peace, Love &amp; Harmony to all ─·─ #§  » | 1279590652200840000 |
| LarryJa94154624 | Deplorable Larry | 219 | Positive | | @GenFlynn @Hoosiers1986 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th Gen Flynn!! Thank you &amp; your family for your service and sacrifices that both you &amp; your family have suffered at the hands of criminals &amp; the enemy within!! I'd love to see you appointed to head the FBI!!! MAGA ˏ_ˏ_ˏ_ˏ | 1279590652200840000 |
| IN_ROL_0815 | Roland Klarname  ‡© ‡ˇ ˏj '™ˇ ˏ─i€U | 4041 | Positive | | Happy Independence Day, Sir. | 1279590652200840000 |
| stballin620 | SB | 92 | Positive | | Happy Independence Day General Flynnâti_ | 1279590652200840000 |
| Rob71653917 | Rob | 2 | Positive | | Happy 4th General. | 1279590652200840000 |
| Christo29932651 | Christopher Fagan | 12366 | Positive | | @GenFlynn @dmills3710 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless , all who have shed Blood  to ensure American FREEDOMS  ! https://t.co/7wl3A6IwE7 | 1279590652200840000 |
| SaraGage906 | Steff Stuff | 380 | Positive | | https://t.co/GGTYrosdiV | 1279590652200840000 |
| BlackMa0483150 3 | Black Mamba | 141 | Positive | | https://t.co/CcRF9lm2AE | 1279590652200840000 |
| kaycsquared | QÂysWay ˏ | 56 | Positive | | https://t.co/ir3lDGT1G5 | 1279590652200840000 |
| cristinabetty5 | cristinabetty | 1404 | Positive | | God Bless America ˚§ One Love, Unity Is Strength let's do this ˏ '‡ '•U _ and the  Œ ─____'‡ '‡ ˚Retweet this tweet  ²─Check out this song ˚»Sing by Cos Chris  Ž¥PLAY IT ONâ─¶i ˇ‚˖'» Music List  https://t.co/kCoZfG2c4P | 1279590652200840000 |
| elmmaness | Elizabeth Maness | 38084 | Positive | | https://t.co/d2e569jaxa @GenFlynn @GoJackFlynn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject ˏ€ | 1279590652200840000 |
| goodgrief1964 | THINK | 115 | Positive | | We love you Gen Flynn stay the course! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Sheri4567 | sheri ؟ | 957 | Positive | | @GenFlynn @iluv1stgrade @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofiy727 @TJHproject Thank you for your leadership â¤ï¸ | 1279590652200840000 |
| w0nderboi | Wonder Boy | 781 | Positive | | Flynn 2026 | 1279590652200840000 |
| davidvkiser | David V Kiser | 3119 | Positive | | Cool ' —⅛ !___ | 1279590652200840000 |
| MyPlace4U | T-Covfefe | 8400 | Positive | | God bless and Happy 4th | 1279590652200840000 |
| TerryElect | Terry MAGA ² •Žåœï¸ | 2740 | Positive | | @GenFlynn @Hoosiers1986 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofiy727 @TJHproject So happy yo see you Home General Flynn.. Happy 4th of July | 1279590652200840000 |
| IanBertram2 | PATRIOTS RISING | 6011 | Positive | | ợ7 ¥⁹ Thank you | 1279590652200840000 |
| JtotheD_ | JD | 126 | Positive | | God bless America and God bless you and your family | 1279590652200840000 |
| Hich86913757 | Ø§Ù©Ù° Ø¯ÙŒ Ø¯ÙŒØ¯Ø§ | 696 | Positive | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofiy727 @TJHproject We love American Patriots | 1279590652200840000 |
| | | | | | Congratulations on America's Independence Day | |
| | | | | | Only a great president can make America great again | |
| | | | | | #Cyrus_I_‰ #restartleader | |
| | | | | | #Alexander_II_‰ #realDonaldTrump #Cyrus_is_coming #Alexander_is_coming | |
| | | | | | #Restart_opposition | |
| | | | | | #Trump2Q2Q | |
| TheRealBryanHu1 | Escape From LA - TheRealBryanHuds | 23 | Positive | | https://t.co/p9rYIqqEHU https://t.co/vTLTACmCLY | 1279590652200840000 |
| | | | | | https://t.co/WgIkX9zl2l | |
| 4rightandjust | Gaslight me harder. | 206 | Positive | | Yes!  âž²âž² | 1279590652200840000 |
| Lpuzzle6 | Lpuzzle | 520 | Positive | | Happy Independence Day General! | 1279590652200840000 |
| Dyncymraeg2 | Dyncymraeg ‡¦³ ⁹‡_‡—‡§´ó §ó có · | 379 | Positive | | Thank you Sir ''''' | 1279590652200840000 |
| KappersSharon | Sharon Kappers | 735 | Positive | | Thank you!!! ___ | 1279590652200840000 |
| InformedRDN76 | RN4Truth | 646 | Positive | | ___ | 1279590652200840000 |
| StoneZoda | Zoda Stone | 5955 | Positive | | https://t.co/KRgkmk3KEu | 1279590652200840000 |
| Marine_Airwing | Jeff â-â-â- | 380 | Positive | | You forgot to add | 1279590652200840000 |
| | | | | | @Marine_Airwing | |
| Mycah_E | Mycah Eggleston | 697 | Positive | | Thank you for your service sir! We are lucky to have such a patriot looking out for us!! | 1279590652200840000 |
| | | | | | #HappyFourthOfJuly __ | |
| Marine_Airwing | Jeff â-â-â- | 380 | Positive | | I've already taken the oath. In 1977, 1978, 1982, 1986, 1990, 1994. And again after coming out of retirement in 2002, 2003, 2007, 2011 and finally in 2015 before being disabled retired in 2016. | 1279590652200840000 |
| blulabel | blulabel | 38 | Positive | | https://t.co/BDPSdFn724 | 1279590652200840000 |
| netti60832605 | annie | 14 | Positive | | ‚ » » »âœ'âœ'âœ'âœ'❤ | 1279590652200840000 |
| DeadlyDudley1 | Buckwheat O-TAY | 148 | Positive | | Help us save ourselves General. Salute. | 1279590652200840000 |
| VictoriadParks2 | daylight is breaking!! | 612 | Positive | | Wonderful and ty for your tweet!! | 1279590652200840000 |
| | | | | | Much respect and ty for all your sacrifices and your services.. | |
| | | | | | Happy Independence day !! | |
| fatguydan | Dan DeÂâŒ | 159 | Positive | | God bless America | 1279590652200840000 |
| shaycooper3361 | Sharon Cooper | 2646 | Positive | | Beautiful family! Hang in there, most reasonable Americans know you're safe! | 1279590652200840000 |
| goingglobal2 | going global | 964 | Positive | | You Are The Best!! God Bless You General and your family! | 1279590652200840000 |
| suzanne1386769 2 | suzanne s | 43 | Positive | | @GenFlynn @Crux41507251 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofiy727 @TJHproject Patriots all .. Happy independence Day âœ'âœ' | 1279590652200840000 |
| Jikoa66 | Katwink | 48 | Positive | | Love you General Flynn , thanks for your service , we see you ,â-î,â-î,â-î, ___ | 1279590652200840000 |
| JTTCOTM | JTTCOTM ؟ | 860 | Positive | | âžï âžï âžï âžï âžï  âžï âžï âžï âžï âžï | 1279590652200840000 |
| | | | | | âžï âžï âžï âžï âžï âžï âžï âžï âžï | |
| | | | | | âžï âžï âžï âžï âžï âžï âžï âžï | |
| | | | | | âžï âžï âžï âžï âžï âžï âžï âžï âžï | |
| Mary94749174 | Mary | 55 | Positive | | Happy 4th of July Gerneral Glynn! God Bless you and your family ___ | 1279590652200840000 |
| | | | | | âžï âžï âžï | |
| SheekeyKarolyn | Karolyn sheekey | 273 | Positive | | God bless your entire family! | 1279590652200840000 |
| HeatherHldavis | heatherlynn | 19 | Positive | | I love some Gen Flynn '• | 1279590652200840000 |
| Crude1955 | CRude | 930 | Positive | | God bless America! Thank you so much for your service !! ___ ™âžï | 1279590652200840000 |
| sunnysisterp | paulette widmann | 15 | Positive | | Beautiful. Totally with you all. | 1279590652200840000 |
| tweetsmacghee | tweetsmacghee | 549 | Positive | | OMG - WHERE DID THE WOMAN AT THE END GET THE DRESS!!!!! ¨ ¨ ¨ | 1279590652200840000 |
| AliKarimi819 | restart_man | 67 | Positive | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofiy727 @TJHproject Trump is great president and Sent by Christ. Trump is Alexander II. Seyed Mohammad Hosseini, the leader of the restart of Cyrus I with Trump's help, will soon change the Iranian regime. | 1279590652200840000 |
| | | | | | @restartleader #MIGA #pershia | |
| Rosanna_Red | ؟Rosanna Conservative ؟ | 4686 | Positive | | God bless you, Gen. Flynn to everyone who helped you in your darkest times. Happy 4thâžï | 1279590652200840000 |
| jenamh | Jena ؟ | 1237 | Positive | | ___ | 1279590652200840000 |
| milkywaygh0st | âœ§ Sarah âœ§ | 759 | Positive | | âžï_ ¤ ™âžï_ ¤ ™âžï_ ¤ ™ | 1279590652200840000 |
| gunner0143 | Gunner0143 | 60 | Positive | | SWEET | 1279590652200840000 |
| CecibatMelej | Cecilia M. Levi | 1865 | Positive | | Happy Independence Day General Flynn ²âž²âž² | 1279590652200840000 |
| gabby92987356 | gabby | 41 | Positive | | God bless you ..âžï_ | 1279590652200840000 |
| HenryPahana | Simon of Cyrene âœ | 632 | Positive | | Amen | 1279590652200840000 |
| Lpac2017 | URSTRULY _ | 4324 | Positive | | The Best! | 1279590652200840000 |
| Cms57147604 | _ Emeraldskygirl | 2149 | Positive | | Beautiful!! Happy Independence Day! FREEDOM __ Gen Flynn and your family Œ¥ Œ¥ Œ¥ | 1279590652200840000 |
| | | | | | âžï_ ¿‰âœ·ï_ ¿‰ | |
| NoClutchTruth | ZultanPhysics | 8833 | Positive | | @GenFlynn, Sir, we #DigitalSoldiers will not let you down. #GodBlessYou Flynn family. https://t.co/PIV0oYpDcU | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| JimNicol9 | Jim Nicol | 1 | Positive | | AWESOME!!! | 1279590652200840000 |
| DanSenate | Dan Young for Senate | 31 | Positive | | @GenFlynn @RealMattCouch @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHProject Absolutely Awesome!!! | 1279590652200840000 |
| 2020Hiker | LAE | 126 | Positive | | Patriots all. You make me so proud to be an American! Thank you all. | 1279590652200840000 |
| FlowerofFire | Œ¸ "¥Flower of Fire "¥ Œ¸ | 218 | Positive | | God Bless America! It's time! https://t.co/iNsgyy7SZu | 1279590652200840000 |
| kiab24x7 | K I B | 2116 | Positive | | Awesome!_ | 1279590652200840000 |
| HadidoRombi | The Revan | 4 | Positive | | Have A Beautiful Independence Day Sir! Nightty Night! Sleep Tight Tonight Man! Sweet Dreams Tonight! See Ya In The Morning Big Guy! | 1279590652200840000 |
| mudguy080 | THE mudguy | 123 | Positive | | https://t.co/hfpbZNLOHy | 1279590652200840000 |
| TrippenIn | Tripp Œ¥ Œ¥ Œ¥ | 3411 | Positive | | I could watch is this all night. | 1279590652200840000 |
| | | | | | This level of inspiration will never be denied. | |
| | | | | | My heart is swelling out of my chest, everything is blurry with tears. | |
| | | | | | Our hero is free to led. | |
| SanWLee77 | Name cannot be blank | 28 | Positive | | If general Flynn ordered me to carry a gas can through hell, I would do it. | 1279590652200840000 |
| | | | | | Old glory | |
| WashingtonDC99 | Marjorie HernÃindez | 431 | Positive | | https://t.co/6UAUQ0F0V9 | 1279590652200840000 |
| | | | | | God bless the USA ¯ ˆâ€¡ ™ ¼ https://t.co/FYC8YqTKd0 | |
| Kariserenity | ~Kari B.~ | 1331 | Positive | | OMG!... I want to  ride the Patriot Train!!! | 1279590652200840000 |
| | | | | | @Kariserenity | |
| | | | | | I follow back all Patriots!!! | |
| | | | | | Welcome back  @GenFlynn | |
| Susaninlaguna | Susan in laguna | 20246 | Positive | | âti | 1279590652200840000 |
| SRobertson28131 | SRobertson2813865260 | 1 | Positive | | Awesome, God Bless you General Flynn! | 1279590652200840000 |
| Claudalley2 | Claude Dalley | 2633 | Positive | | BAM ¨ ¨ ¯ _ _ | 1279590652200840000 |
| AlohaHaS906753 | ALOHA - MAGA American - America | 47125 | Positive | | âti¸ _ | 1279590652200840000 |
| 4 | | | | | | |
| cannienow123 | FaithfulFerrari | 18 | Positive | | Can't wait until you in the Trump Administration. We all Love you. | 1279590652200840000 |
| JoeBarhoumi | Joe Barhoumi | 76 | Positive | | https://t.co/ngn7upEDUT | 1279590652200840000 |
| JoeBarhoumi | Joe Barhoumi | 76 | Positive | | https://t.co/cIu7W1fEvC | 1279590652200840000 |
| AT42020 | AT42020 | 2304 | Positive | | Love it !! Happy 4th ! God Bless America âti _ âti_ _ | 1279590652200840000 |
| nathomeschool | Natural Homeschool | 5603 | Positive | | https://t.co/Az7NXo8mqs | 1279590652200840000 |
| ruthegg | Ruth Allenbach | 24 | Positive | | âti_ | 1279590652200840000 |
| kelliherbert | Kelli Herbert | 150 | Positive | | You're amazing! May God continue to bless you and your family!   »âœ ¯ '• Happy 4th of July! _ | 1279590652200840000 |
| JazzysGrace | Trudy | 156 | Positive | | I about cried. | 1279590652200840000 |
| islandhopperaq1 | aquadepths | 911 | Positive | | #WRWY https://t.co/rTmJ9VGxAt | 1279590652200840000 |
| JOHNLEOWALTER | TRUMP WON!! (((+))) | 63 | Positive | | Wow! | 1279590652200840000 |
| islandhopperaq1 | aquadepths | 911 | Positive | | #WRWY https://t.co/mTw85ZS5uV | 1279590652200840000 |
| VMoore_24A | Victor | 881 | Positive | | Took the Oath in 1999, called up to honor it twice after 9/11 for Homeland Security deployments and, later, two tours in Iraq. Thank you sir for honoring yours. | 1279590652200840000 |
| inspire8 | Raymundo ¸ â€ | 3791 | Positive | | https://t.co/SczJGZI2Qe | 1279590652200840000 |
| tonycousineau | Tony cousineau | 209 | Positive | | Another clue https://t.co/BQBLgo2Xms | 1279590652200840000 |
| Talrodriguez222 | 76Trev ¸ | 1349 | Positive | | Thank you sir | 1279590652200840000 |
| PatriotMarie70 | I âti¸ Winning Š ¸ | 25991 | Positive | | @GenFlynn @intheMatrixxx @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHProject God Bless America https://t.co/6n6PVzTpoA | 1279590652200840000 |
| iceman4433 | Russ | 173 | Positive | | God Bless America | 1279590652200840000 |
| milagracesmom | Candace | 8668 | Positive | | Love that dress! | 1279590652200840000 |
| 11MissMagoo | MissMagoo | 39 | Positive | | Happy 4th to you and your family! Let's keep America great AGAIN!  âœŒ ¼ _ | 1279590652200840000 |
| DIGSYS | Captain Harlock -Shadow Dancer So | 1540 | Positive | | Happy 4th General. May you and your family be blessed and protected from evil. | 1279590652200840000 |
| Balance73Q | QBalance73 '¸ | 166 | Positive | | Happy 4th General. Thank you. | 1279590652200840000 |
| littletoright | A Little to the Right | 8143 | Positive | | God bless you, sir. | 1279590652200840000 |
| workingjoe1 | Working Joe - Nothing fake hereâ€¦ | 2772 | Positive | | @GenFlynn @BernardKerik @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHProject Thank you... https://t.co/4owryUFmlL | 1279590652200840000 |
| Laughing_Jae | The Laugher | 1257 | Positive | | Thank you, sir! We're behind you 100 percent. | 1279590652200840000 |
| angiesmith4806 | Angie Œ» | 3565 | Positive | | âti_ _____ ¸ ¸ ¸ | 1279590652200840000 |
| gurleysgrl | House Mouse | 2867 | Positive | | Sir, o7. My oath never expires! | 1279590652200840000 |
| gurleysgrl | House Mouse | 2867 | Positive | | I was following all except 3 and I followed them tonight. I did experience and issue. While going through these my account had Barbara blocked. I know I didn't do it. When I tried to unblock it, it blocked it again on its own.  ¯\_( ¸)_/¯ | 1279590652200840000 |
| HuMbLe_StOiC | PLEB ¸ | 1256 | Positive | | ¯ ¯ ¯ ¯ ¯ ¯ | 1279590652200840000 |
| Samskeast | Sam Keast | 592 | Positive | | I'm Australian and this bought a tear to my eye. The patriotism and love you have for your country is palpable sir! | 1279590652200840000 |
| shockrad | Jami Shockey | 128 | Positive | | I love this to much!!! | 1279590652200840000 |
| Darc__Vader_ | Darc_Vader - The Best Is Yet To Con | 1762 | Positive | | @GenFlynn @John_F_Kennedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @Iofly727 @TJHProject Thank you, Sir!! Your Patriotism has not gone unrecognized - God bless you and your family, sir. _ _ _ | 1279590652200840000 |
| vinniea81 | Vincent Aguirre | 25 | Positive | | Man, I LOVE America!!! God bless the USA! _ _ | 1279590652200840000 |
| Lvaughn411 | Lvaughn41 | 2492 | Positive | | May God bless you all and Happy Independence Day âti_ _ | 1279590652200840000 |
| 612_790 | 612-790-4663 | 0 | Positive | | Thank you General for your service. | 1279590652200840000 |
| spiritcheff | Klever AF | 66 | Positive | | God bless America! | 1279590652200840000 |
| MaricelMartne8 | Maricel MartÃnez | 668 | Positive | | Feliz dÃa que la Humanidad se Independiza de la Elite  ¢‡ ˆ‹ ¢‡ ˆ‹ ¢µ ¾¾ ¢µ ¾¼âti Ϣ¯ ¾ ¸ ¼ | 1279590652200840000 |
| y2kgalaxee | Deplorable Kutie! | 115 | Positive | | Thank you sir, we stand with you! | 1279590652200840000 |
| Staffecho195369 | Toni McDaniel —Ei¸ | 17 | Positive | | Happy independence day general.. ur table is set.. let's go.. | 1279590652200840000 |
| Citizens4E | Citizens4PublicEducation | 407 | Positive | | #AmericaWillWin #AmericaTheBrave https://t.co/1NcOcuGWEO | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| 3y3s0pen | JC | 394 | Positive | | Happy 4th of July! | 1279590652200840000 |
| | | | | | God Bless America ! | |
| Eagle4776 | fire and ice Œ, | 267 | Positive | | Happy 4th General Flynn. God bless America _ ân | 1279590652200840000 |
| Rodica_21 | Rodica _§§â€™,¸ï, | 66 | Positive | | God bless America, God bless American people! ¤— | |
| FaithP5x | Faith Œ²,¸¸¸ | 1146 | Positive | | I love you all sooo much âñ¹ âñ¹ âñ¹ âñ¹ | |
| Tyloww1 | Tylowwww ² ² ² | 3848 | Positive | | @GenFlynn @qanon_obiwan @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you General Flynn.  Have a blessed 4th. âñ¹ ² | 1279590652200840000 |
| LongGaoyu | GaoyuLong | 434 | Positive | | Happy 4th July General Flynn + family...hope all your dreams and wishes come true soon | 1279590652200840000 |
| nancymarie4159 | Nancy Michelle | 2449 | Positive | | Happy Independence Day! | 1279590652200840000 |
| KSLovingOzzie | ‡¦ ‡¢ Downunder ƒFroggy , | 578 | Positive | | Red pill taken. https://t.co/eqyUtJ5pSn | 1279590652200840000 |
| craftlover222 | doglover | 4864 | Positive | | Happy 4th of July! God Bless you General Flynn &amp; God Bless America! | 1279590652200840000 |
| Jgirl631 | Jami | 20 | Positive | | Love it | 1279590652200840000 |
| matryancrawford | a hero General Flynn | 23 | Positive | | You are a hero General Flynn. I talk about you to my kids. You are a true Patriot sir. Thank you! | 1279590652200840000 |
| CorniaCrissone | Washedupcowboy •Š̌, | 387 | Positive | | Oh yea! | 1279590652200840000 |
| LadypatriotQ | Lady Patriot | 145 | Positive | | https://t.co/5vpPXPstOS | |
| stevlucas | Lucas' | 4691 | Positive | | God Bless u &amp; ur family. I hope to dig up all the bodies buried cause u know where they r! Make them pay | 1279590652200840000 |
| dentale11 | Mike | 433 | Positive | | Thank you general flynn _ âñ¹ âñ¹ âñ¹ | 1279590652200840000 |
| schizoretarddd | Richard | 283 | Positive | | We stand with you!! | |
| tattedfitfemale | Meechy | 156 | Positive | | God bless you and your family!!! Patriots will stick together and spread the truth!!! | |
| GoldbrickerOG | We The People | 49 | Positive | | God BLESS YOU, SIR!!! | |
| | | | | | This Independence Day will never be forgotten! | |
| | | | | | THANK YOU GENERAL FLYNN!! | |
| frostsecurityfl | Tim Frost | 187 | Positive | | Were We Go One, We Go All!!! | 1279590652200840000 |
| SKYoung2710025 4 | SKYoung | 141 | Positive | | God Bless General Flynn ! | 1279590652200840000 |
| WhyRUsoUpTight | Frankly My Dear | 1624 | Positive | | Awesome ¥" | 1279590652200840000 |
| | | | | | https://t.co/A6bdrKmXXv | |
| DoubleBee21 | redpillgranny | 638 | Positive | | Happy Independence Day. The Best is Yet to Come!! | 1279590652200840000 |
| MyFlyingCloud | Maureen VanDerStad | 2343 | Positive | | Love it sir and You ! And that is one awesome dress on the lady to your far left in the video. Seriously very cool dress that I wish I had ! | 1279590652200840000 |
| RESTARTMIGA32 1 | Xabi | 335 | Positive | | https://t.co/RCdEEhFG94 | 1279590652200840000 |
| bourne_cia | Jason Bourne CIA | 3201 | Positive | | Took it 46 years ago. It never expired. I hereby reaffirm this oath. So help me God. https://t.co/B0nxC8J9JW | 1279590652200840000 |
| RJJohnson88 | Democrats HATE USA | 330 | Positive | | Thank you General!!! _ | 1279590652200840000 |
| headshotgiver | _Overallbill , | 967 | Positive | | @GenFlynn @torquerentur @SidneyPowell1 @molmccann @BarbaraRedgate_ @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject Thank you for your service sir. | |
| highestdesire | Citizen Psalmist | 47 | Positive | | Yeeehaaaw!!! º ¾ º ¾ º ¾ º ¾ _ | 1279590652200840000 |
| DockKing1 | Doc | 3402 | Positive | | HAPPY 4TH. OF JULY ! | |
| brutus48388375 | brutus | 67 | Positive | | https://t.co/30JIuD6ovz | 1279590652200840000 |
| GDR_Photograph y | Glen Roberson | 490 | Positive | | @GenFlynn @Lrihendry @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Like you, sir. I've already taken that vow!  God bless you and our nation!_ | 1279590652200840000 |
| AnnMari1881653 4 | Ann Marie | 94 | Positive | | Simply awesome, sir. #HappyIndependenceDay | 1279590652200840000 |
| macapone | macapone | 32 | Positive | | God wins. | 1279590652200840000 |
| MrWick01119045 | Mr. Wick | 138 | Positive | | https://t.co/4GqbA0vec2 | 1279590652200840000 |
| crusaders2225 | KM12 | 635 | Positive | | Awesome!! Happy Independence Day, Flynn family! _ | 1279590652200840000 |
| bluelDmnstr | Lil Miss Potter | 342 | Positive | | Eeeeekkkkâñ¹ _âñ¹__ I love this!!!! | |
| William41692201 | William Donaldson | 20 | Positive | | Same to you and your family General | |
| deejerdoo | can you even see my tweets? | 50 | Positive | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy fourth General Flynn. | 1279590652200840000 |
| RobertStaskiew3 | Robert Staskiewicz | 45 | Positive | | I think the location is perfect!!! what say you https://t.co/1hhfM22Lq9 | |
| Lisa22709000 | Lisa | 95 | Positive | | âñ¹âñ¹âñ¹ | 1279590652200840000 |
| DownSouthLegen d | DownSouthLegend | 560 | Positive | | @GenFlynn - I am a 30 man who was once a delinquent teen and young adult. Over the last 6 I've changed my life 180. Lots in part to the courageous leadership and fearless fighters that have shown themselves lately. So very Honored to do my part as a #DigitalSoldier. Thank you sir | |
| cirk162 | Just A Girl | 2939 | Positive | | God bless you!!! | 1279590652200840000 |
| Elle4Trump | ELLE , —£ —³ | 618 | Positive | | @GenFlynn @TONYxTWO @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Absolutely Awesome—¡ | 1279590652200840000 |
| | | | | | God bless @GenFlynn, his family, his friends and God Bless AMERICA. #Trump2020 . | |
| | | | | | #IndependenceDay _ | |
| | | | | | #LetFreedomRing _ | |
| GirlScotia | Nova Scotia Girl | 3547 | Positive | | "Love the dress!! ´ ´ 'Nicknames by Trump' | 1279590652200840000 |
| | | | | | Creepy Joe, Rocket Man, Crooked Hilary, Nervous Nancy, Pocahontas.... ¤£ ¤£ | |
| | | | | | âñ¹_ https://t.co/N4ENrkGFkh | |
| Stand4F | Stand4Freedom | 176 | Positive | | Happy Independence Day, @GenFlynn &amp; family! | 1279590652200840000 |
| | | | | | God Bless You!_ | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| sparksthrown | Perfectly_Imperfect | 2018 | Positive | | @GenFlynn @drawandstrike @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 Will do, sir! Thank you! God bless you and your family! | 1279590652200840000 |
| MumboOne | Mumbo#one#FreeSpeech | 157 | Positive | | Where is the Kleenex_God Bless you and yours and thank you General Flynn '• | 1279590652200840000 |
| lily04112687 | Avocado | 37 | Positive | | @GenFlynn @JasonMillerinDC @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless America ² | 1279590652200840000 |
| GasGuzzlerAlSK | Mohammad Gupta | 24 | Positive | | Thank you sir! | 1279590652200840000 |
| wishful4me | KGB Neanderthal Chump | 1893 | Positive | | ‗‗ | 1279590652200840000 |
| GhostAnon9 | GhostAnon | 264 | Positive | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th of July y'all. | 1279590652200840000 |
| tishialoy | ŒŸTishia Fugate-Loy ŒŸ | 63 | Positive | | ‗‗‗‗ https://t.co/XSCWYojdMw | 1279590652200840000 |
| McHolz1 | holz ¹² | 82 | Positive | | This is great! | 1279590652200840000 |
| brianjoel69 | ATLAnTE | 81 | Positive | | WE WILL FIGHT FOR YOU FLYNN!!!! | 1279590652200840000 |
| Pathofmostresi1 | Pathofmostresistance | 2001 | Positive | | My General! | 1279590652200840000 |
| Issacha98565358 | Issachar | 14 | Positive | | https://t.co/S4pCbRMk3g | 1279590652200840000 |
| | | | | | Where did she get the Trump dress | |
| DebbieYohn | Debbie Yohn | 12 | Positive | | Thanks | 1279590652200840000 |
| NonsenseEnd | Laura Kaye | 1815 | Positive | | The dress!!!  ˜ ˜ ˜ | 1279590652200840000 |
| MaraRose33 | MaraRose33 | 321 | Positive | | @GenFlynn @toehold2020 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject What a beautiful moment Thank You for sharing. | 1279590652200840000 |
| MccainMeaghan | meaghan mccain | 142 | Positive | | God bless you! Such an American hero! | 1279590652200840000 |
| MikeUher | Mike USA | 1448 | Positive | | I live by it! | 1279590652200840000 |
| 43_Glock9 | Gabriela | 544 | Positive | | We love you all, Happy 4th _ ™ _â¤ï_ ŒŸ GOD BLESS!!! | 1279590652200840000 |
| DevinsGrace | @GraceDevine | 51 | Positive | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 God Bless You all! â¤ï_ | 1279590652200840000 |
| Citizens4E | Citizens4PublicEducation | 407 | Positive | | #AmericanPledge #AmericaFirst https://t.co/KYVGniQpyc | 1279590652200840000 |
| Galindollma | Ilma Galindo | 1 | Positive | | ' • ¹ ' • ¹ • ¹ • ™ •â¤âñ¤ï | 1279590652200840000 |
| trulover_jesus | Jesus lover | 259 | Positive | | @GenFlynn @QPatriot17 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th @GenFlynn | 1279590652200840000 |
| 4EverGemscom | crazytimez | 1453 | Positive | | https://t.co/93aGSj45mw | 1279590652200840000 |
| Citizens4E | Citizens4PublicEducation | 407 | Positive | | I pledge._AMERICA will be rid of #GulenCrimeCartel https://t.co/PCHuBNiZM5_#HandsOffAmericanChildren | 1279590652200840000 |
| DeplorableGoldn | Deplorable ŒŸ ŒŸ ŒŸGolden1 _ | 4651 | Positive | | @GenFlynn @99freemind @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th to the Flynn family! | 1279590652200840000 |
| PatriotsFight17 | Patriots Fight | 1029 | Positive | | We love you sir. https://t.co/8dnHmUfEJc | 1279590652200840000 |
| JodyWillett | Jody Willett | 43 | Positive | | I love it! God bless you patriots!  ˜2˜'• | 1279590652200840000 |
| pins_r | R.Pins | 42 | Positive | | @GenFlynn @breez2020 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you for your service General Flynn! | 1279590652200840000 |
| JodiL792 | Jodi LoDolce | 4255 | Positive | | We love you @GenFlynn â¤ï_ â¤ï_ | 1279590652200840000 |
| tpiejg | Tracey Dube | 52 | Positive | | God bless the Flynn family and God bless America! | 1279590652200840000 |
| VRohd07 | V Rohd 07 | 144 | Positive | | OMFGGG LETS GO!!!! | 1279590652200840000 |
| RGold2020 | RoseGold2020 | 16 | Positive | | Beautiful ‗‗‗ | 1279590652200840000 |
| stevetruth2017 | Steve | 13 | Positive | | Bless you General! | 1279590652200840000 |
| StarGmom | ‗ Deplorable Ultra Minnie ‗ ‗ | 3781 | Positive | | @GenFlynn @doqholliday @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Amazing! | 1279590652200840000 |
| mkent03850784 | Squash Finger | 340 | Positive | | God Bless _â¤ï_ | 1279590652200840000 |
| jadeq529 | Gamez.R.Fun | 618 | Positive | | OMG YESSSSSS!!!! | 1279590652200840000 |
| Rain7650 | Brett | 1058 | Positive | | God bless you all! | 1279590652200840000 |
| lolasebas | lola | 102 | Positive | | ‗‗‗‗‗‗‗‗ | 1279590652200840000 |
| HerrNomer | William Wisp | 17 | Positive | | Checked | 1279590652200840000 |
| realShariStott | _ULTRA MAGA PatriotShariK _ | 6515 | Positive | | Best July 4th ever!!! Am the only one in my family that is awake. So thankful for all the patriots &amp; Q family!! God speed! | 1279590652200840000 |
| dr_davis | Dr.D | 120 | Positive | | Yes Sir. Let's get to work. | 1279590652200840000 |
| Timelord420 | Small Fish | 1334 | Positive | | I'm not crying you're crying https://t.co/UCthKfNf4A | 1279590652200840000 |
| iJancy | Jancy _•$ | 6177 | Positive | | Happy Independence Day! _âtï_ _ | 1279590652200840000 |
| AgSweety05 | âtï_ ™TxSweetTea Š Š | 907 | Positive | | Simply amazing!!! | 1279590652200840000 |
| murphy_moose | shannon murphy | 120 | Positive | | Love this | 1279590652200840000 |
| dub7663 | JDub7663 | 12 | Positive | | God Bless America ! _And God Bless General Flynn @GenFlynn @SidneyPowell1 | 1279590652200840000 |
| T1013171 | T101317 | 26 | Positive | | God bless this Country!!! | 1279590652200840000 |
| MuhHabbenins | MAGAlomaniac | 75 | Positive | | https://t.co/Aexi7g47R_ | 1279590652200840000 |
| amylovesherdogs | Amylovesherdogs | 23 | Positive | | ²â™¥ï_ ²â™¥ï_ | 1279590652200840000 |
| Norcalmama_Q | President-Elect Amber | 272 | Positive | | I absolutely love her dress '‗— | 1279590652200840000 |
| conchShell11 | cShell | 261 | Positive | | Happy Independence Day 2020 _ | 1279590652200840000 |
| | | | | | Thank you for your service and for what you have had to bear at the hands of the enemy! | |
| ZickertL | #Free Assange | 4311 | Positive | | @GenFlynn @dcodycox @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless You Also sir!_Can't wait for your total vindication. | 1279590652200840000 |
| 44dub44 | 44dub44 | 213 | Positive | | Some day we'll make a statue of @GenFlynn _ | 1279590652200840000 |
| Karolin95987517 | Karolina | 26 | Positive | | ‗‗ | 1279590652200840000 |
| MIKEM_LINY | Mike_LINY | 1802 | Positive | | Thank you General God Bless you and your Family ‗ ‗ | 1279590652200840000 |
| Aurore52222674 | Aurore | 149 | Positive | | '‗—'‗— ‗‗ ANTA KÂ‰BIR, ANTA MEZIANE '‗—'‗— _GOD BLESS AMERICA _ BRAVO ‗ ‗ | 1279590652200840000 |
| idolorinda | Dolorinda | 258 | Positive | | Happy Independence Day ‗‗‗ God Bless America | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| bean9986 | bean | 3657 | Positive | | @GenFlynn @VdarknessF @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJProject Awesome God Bless America ˈ¥ˈ¥    ˈ¥ˈ¥ | 1279590652200840000 |
| jenncolvin | Jennifer | 45 | Positive | | God Bless America!!! âțț | 1279590652200840000 |
| john2_mike | Rabbit1776 | 35 | Positive | | 7/4/2020 Fireworks in Washington D.C. 4th of July at the Washington Monument.<br><br>Ended<br>9:41 (Ended)<br>9:06 (Started)<br><br>#35 Minutes approximately<br>¨¥ | 1279590652200840000 |
| MikeTapas | Mike Tapas | 324 | Positive | | https://t.co/yz55t0j5r1 | 1279590652200840000 |
| shravaka | Aussie Deplorable ‡¦‡¶ | 34155 | Positive | | Œ Œ Œ | 1279590652200840000 |
| Cireh_ | - SSC l Cireh ‡µ ‡·âțț | 364 | Positive | | #Flynn2024 | 1279590652200840000 |
| cordnewman12 | Cord | 126 | Positive | | https://t.co/Cqef4iP66k | 1279590652200840000 |
| scswettea2 | SweetTea ˈ | 417 | Positive | | Happy 4th!!! âțț  âțț | 1279590652200840000 |
| oGchaZZZyFGC | Charles Franco | 395 | Positive | | We hear you sir! | 1279590652200840000 |
| | | | | | Happy Independence day @GenFlynn! Blessings to you and your family!!! ²²² | |
| JeffRoseTV | Jeff Rose ˌ | 6906 | Positive | | God bless you, Sir!! You are a national hero. Happy Independence Day!! I'm so grateful you have yours back.  » ˌ | 1279590652200840000 |
| carynholt | CLHolt | 782 | Positive | | âțț ™âțț | 1279590652200840000 |
| KingdomChaser77 | Kingdom Chaser | 127 | Positive | | Beautiful. | 1279590652200840000 |
| Isaac69132590 | Cross the Delaware | 3135 | Positive | | https://t.co/nw835ewzrD | 1279590652200840000 |
| 33ThomasSt | Thomas Edward Lawrence | 350 | Positive | | âțț âțț âțț âțț âțț âțț God Bless the General and his Family...@GenFlynn @SidneyPowell1 @BarbaraRedgate  You are loved by Millions ˈˈˈ .................. ....45 .............. | 1279590652200840000 |
| CruttiTommy | Tommy Crutti | 35 | Positive | | ˆẑ ằ™âțț | 1279590652200840000 |
| laurena727 | Lauren Fulford | 217 | Positive | | God Bless you &amp; your family &amp; God Bless America!!  ___ | 1279590652200840000 |
| B57S1907S | B | 0 | Positive | | God bless you, General Flynn and your family too! | 1279590652200840000 |
| RedRaid0091988 4 | Red Raider | 4 | Positive | | Happy 4th and God Bless you sir! | 1279590652200840000 |
| lora_scheckel | Loral563 | 205 | Positive | | this brings tears to my eyes!!! âțț | 1279590652200840000 |
| FLSpacePort | Sergeant Sarah Connor~Physically D | 2715 | Positive | | @GenFlynn @USAPerfectUnion @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJProject I took the Oath <br>-<br>Now I Need Help ẑ¬¡.<br><br>IN THE LINE OF DUTY<br>SERVICE CONNECTED<br>PHYSICALLY DISABLED VETERANS<br>NEED<br>FULL TIME<br>CARE<br><br>MADE<br>MANDATORY<br><br>WITH<br>AUTOMATIC<br>~PAID~<br>AID+ATTENDANCE<br>CAREGIVER<br>BENEFITS<br><br>DR SIGN<br>SO VETS WHO ARE ALONE<br>CAN HIRE HELP<br>NO ONE CAN HIRE HELP W/O<br>BEING PAID l https://t.co/CDQM7TD5gs | 1279590652200840000 |
| StlHandyMan | Scotty | 8830 | Positive | | I stand with Flynn.  coincidence a few months ago I attempted to get a Govt Job in Antarctica I sent this doc in with my application.  https://t.co/qyc2bKs6PN  https://t.co/fmbiE8GUq6 | 1279590652200840000 |
| Lowcountry1Girl | Diane ˌBlessed | 55761 | Positive | | Not by a long shot!! https://t.co/pOO8jyU66x | 1279590652200840000 |
| dpavlak | David Pavlak | 98 | Positive | | Thank you patriot. Can't wait for your next phase  __ ¨¥ ¨¥ ¨¥ ¨¥ https://t.co/EQ2A7je2TA | 1279590652200840000 |
| fallenskye7 | Jade M | 148 | Positive | | https://t.co/6ChXt5vfwE | 1279590652200840000 |
| usafalcon75 | jim | 21 | Positive | | You Sir, are an inspiration to all of us older veterans! | 1279590652200840000 |
| RobertNardone0 6 | Robert Nardone | 481 | Positive | | Great ˈJob !! https://t.co/XhbHgVndLh | 1279590652200840000 |
| AllTruth16 | KCCO | 605 | Positive | | Huge 4th of July salute to you @GenFlynn American Hero! https://t.co/Qwo4nW50kn | 1279590652200840000 |
| streich_tim | Tim Streich | 98 | Positive | | Happy 4th of July to you and your family General Flynn. | 1279590652200840000 |
| SherryE23 | ŒˈSherry Œˈ | 3367 | Positive | | God bless you, sir! | 1279590652200840000 |
| jleetxgirl | tx girl ˜¥ | 4234 | Positive | | ˈ¨¥ | 1279590652200840000 |
| RealDealAxelrod | A #˜E | 77119 | Positive | | Ty ¼ | 1279590652200840000 |
| 4LightInTheDark | Be The Light | 170 | Positive | | Thank you General Flynn for your commitment to our country and to your family. I'd proudly stand up next to you and defend this great country. @SidneyPowell1 thank you for standing by the General and uncovering all this corruption. | 1279590652200840000 |
| CindyBokma | Cindy | 4248 | Positive | | Happy 4th! | 1279590652200840000 |
| Lowcountry1Girl | Diane ˌBlessed | 55761 | Positive | | Keep America Free!! https://t.co/6STfyXoFX5 | 1279590652200840000 |
| john2_mike | Rabbit1776 | 35 | Positive | | Thank You Sir !!! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| PhilippLDurand | Freedom for beauty nature and livin | 64 | Positive | | @RealJamesWoods @hannacastera @TuckerCarlson  Happy 4th of July, hero! And welcome home general Flynn! https://t.co/PVjMt4qYRg | 1279590652200840000 |
| Ozziestextures | Rodney James Osmunds | 245 | Positive | | https://t.co/76tklqwwkj | 1279590652200840000 |
| JamesPe0030846 2 | James Peterson | 29 | Positive | | God bless you, an d happy fourth to you and your family! Thank you for being a great patriot to this country!! | 1279590652200840000 |
| FarmerPill | R. P. Farmer | 2055 | Positive | | Happy 4th!  This veteran took an oath that never expires!  God bless and stay strong. | 1279590652200840000 |
| MAD_MATT_SELF | Mad Matt | 244 | Positive | | Happy 4th general Flynn | 1279590652200840000 |
| rubengo3043037 8 | Ruben | 31 | Positive | | @elenochle you got it! | 1279590652200840000 |
| ScottMAdams3 | Scotty | 4697 | Positive | | God bless you and your family General Flynn. We're in this fight with you and @realDonaldTrump | 1279590652200840000 |
| tanyasweetsue | Suburban Housewife | 361 | Positive | | You guys!! ♥♥¥¡. This made me tear up… You and your family is SO LOVED. ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  @GenFlynn #genflynn2024 ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡  ♥♥¥¡ | 1279590652200840000 |
| unpcmommy | Politically incorrect mommy | 925 | Positive | | Omg I love this soooo much!! | 1279590652200840000 |
| MAGAsupporter4 | MAGA supporter Text Trump 88022 | 495 | Positive | | Happy independence day Patriots ² ² | 1279590652200840000 |
| PatriotJojo | PatriotJoJo å-å-å- | 541 | Positive | | God Bless America!   Happy Independence Day to you and your family. | 1279590652200840000 |
| idontbuythis | I don't buy this | 916 | Positive | | Happy Indepebdence Day! åœ̈  åœ̈  https://t.co/syLKiaP3wk | 1279590652200840000 |
| whackman777 | paddy . | 255 | Positive | | https://t.co/EeFIZSLN5M | 1279590652200840000 |
| AgaPolAm | AgaPolAm | 669 | Positive | | https://t.co/vNKQKwLR5A | 1279590652200840000 |
| umarzaman45 | Umar Zaman | 6831 | Positive | | @GenFlynn @oceanmaniac @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I FbaP and writers.  ᵒœ♦Šhttps://t.co/4XmKVBvdxU | 1279590652200840000 |
| AmyWilk0662172 9 | Amy Wilkins | 42 | Positive | | Amen General Flynn!!!!Iäti_ | 1279590652200840000 |
| trump_one | OneTrumpGirl | 20868 | Positive | | Happy 4th to you and your family! God Bless! https://t.co/d3hJfbxY71 | 1279590652200840000 |
| WandaHaynes | Dale Haynes | 3497 | Positive | | God Bless America… and the Flynn family! | 1279590652200840000 |
| GrimmWarrior19 | JD | 169 | Positive | | *DIRECT CONFIRMATIONS INTENSIFYING* https://t.co/TA7k3su5mt | 1279590652200840000 |
| BrianFreeman12 | Brian Freeman  ̣ | 1856 | Positive | | Happy Independence Day to you and yours General, thanks a million for your service to our country!!!! | 1279590652200840000 |
| MAGADevilDog | Meatball Slayer | 10475 | Positive | | Beautiful!!! ̣ | 1279590652200840000 |
| Dick1Brent | Brent Dick | 619 | Positive | | Setting the Example! | 1279590652200840000 |
| Starla_Is_Awake | Œ³ Š ŠŠtarla is Mega MAGA Š Š Œ³ | 1602 | Positive | | THANK YOU GENERAL FLYNN.  ̣ ̣ ̣ ̣ ̣ ̣ | 1279590652200840000 |
| DoodleReagan | Reagan the Doodle | 289 | Positive | | God Bless America   https://t.co/NRjaSEkRhN | 1279590652200840000 |
| Rebecca6918949 2 | Rebecca frazier | 9 | Positive | | LOVE  ̣ ̣ ̣ | 1279590652200840000 |
| unw777 | undergroundnewswire | 35 | Positive | | God bless you sir | 1279590652200840000 |
| OrlandoVieraTr1 | Orlando Viera-Trujillo | 81 | Positive | | Beautiful åti_ | 1279590652200840000 |
| Diane6866 | Diane | 182 | Positive | | AWESOME!!!! Happy 4th to you https://t.co/mIQj9sfST6 | 1279590652200840000 |
| cahall74 | Chris Hall | 47 | Positive | | My man!!! | 1279590652200840000 |
| kphoto2020 | realKPhoto2020 | 1190 | Positive | | @GenFlynn @ChristinePolon1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Œ Œ Œ Œ— ¤— ¤— ¤— ¤— ̣ ̣ | 1279590652200840000 |
| mishellymissyW | michelee | 1756 | Positive | | ♥♥¡ '♦ ♦ Œ¡ | 1279590652200840000 |
| cockspar | Suki MiDikken | 46 | Positive | |  ̣ | 1279590652200840000 |
| StrategicMelis | Melissa Strategic  ̣ | 7556 | Positive | | Woohooo @GenFlynn and awesome Flynn tribe! (@lofly727 I) https://t.co/2QawEArPwe | 1279590652200840000 |
| Fab4AZ | Heather | 1048 | Positive | | ♥♥¡ ♥™¡ https://t.co/v1m7FKmnC5 | 1279590652200840000 |
| EstadoNovoLad | ̣ ‡» ¦ Millenial-Age Inquirer | 4324 | Positive | | LET'S GOOOOOOOO | 1279590652200840000 |
| NikkiShyt | Nikki | 176 | Positive | | GET PUMPED UP PATRIOTS https://t.co/2zHzHqnvoX | 1279590652200840000 |
| AmericanMohawk | No ŠMo ¯-Roe | 6247 | Positive | | åti_ åti_ åti_ åti_ åti_ | 1279590652200840000 |
| | | | | | I can't wait for you to exercise your free speech after the FBI frame job on you, you have more power than you know…... | |
| SoulFighter91 | Soul fighter —£ | 1698 | Positive | | God bless you!! | 1279590652200840000 |
| mamawofboys | MamawSusieQ | 6 | Positive | | I feel@just so humble now | 1279590652200840000 |
| elrod_joel | joel d. elrod | 557 | Positive | | I SWORE TO PROTECT THE CONSTITUTION FROM ALL ENEMIES FOREIGN AND DOMESTIC, NOT TO EXCLUDE DEMOCRATS AND RINOS! https://t.co/HXfLFdyeIx | 1279590652200840000 |
| Wsswendy | Wuhan Wendy | 817 | Positive | | Good bless America, and God bless you and your family for standing up, when it wasn't easy to you. | 1279590652200840000 |
| | | | | | Most don't know, but I do. | |
| | | | | | What all of you have done for this nation, goes far beyond the case against you.  Praise God! | |
| FlyOverJane | FlyOverJane | 1096 | Positive | | Thank you. All of you. | 1279590652200840000 |
| 3peppersalsa | _SAVE AMERICA  ̣ | 2134 | Positive | | ´»¹«»«» »åti_ | 1279590652200840000 |
| HeatherCGSmith | Heather Smith | 13 | Positive | | Amazing!!!! | 1279590652200840000 |
| | | | | | åti_ ᵢ™« ´´´´´ | |
| riv_bone | ... | 228 | Positive | | @GenFlynn @QBlueSkyQ @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless å€¼ì | 1279590652200840000 |
| BBNKnoxville10 | RGTS Howling Furyå„čåœ  ̣ | 881 | Positive | | https://t.co/v1m7FKmnC5 | 1279590652200840000 |
| DiannaDimare | America First | 63 | Positive | | Happy Independence Day To True Patriots!!! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Ame_Rik_An | Rik | 62 | Positive | | Happy 4th General and Ms. Powell as well. WE,The American People, are with you!! | 1279590652200840000 |
| rgfjrs | rgfjrs | 2699 | Positive | | AWESOME!!! GOD BLESS YOU AND YOUR ENTIRE FAMILY!! | 1279590652200840000 |
| RaptorGuy2018 | Proud American ⸔ | 9227 | Positive | | Love this! The best $250 I ever spent was donating to your defense fund @GenFlynn | 1279590652200840000 |
| PatriotvickiL | @Patriot Vicki Lynn | 85 | Positive | | Bless you General Flynn and Sidney Powell. | 1279590652200840000 |
| JMSchex | Jon Schex | 100 | Positive | | God Bless America, and God Bless you  all! | 1279590652200840000 |
| Patty41762103 | Patty | 90 | Positive | | Happy 4th  . So Proud of you and sorry for what they did to you and your family! | 1279590652200840000 |
| | | | | | We Love â¤ï¸ You all! | |
| kchefas | Kathy Chefas | 11 | Positive | | God Bless you Gen Flynn! | 1279590652200840000 |
| Tinman1295 | Tinman⚓ ² | 2576 | Positive | | C'mon...what you waiting for @GenFlynn | 1279590652200840000 |
| | | | | | You'll be in the game again...  https://t.co/ZukdrQqBYJ | |
| Rich96000 | Rich Russo ⸙ | 13153 | Positive | | @Rich96000 thank you for serving our country! 'ⵜ ˆŠ | 1279590652200840000 |
| squid_sc | SC Squid | 39 | Positive | | Happy birthday to America. | 1279590652200840000 |
| | | | | | God bless Gen Flynn. | |
| KTmommaUT | ULTRA MAGA âțï¸ President Trump | 2285 | Positive | | Much love and respect for you all, and especially you, @GenFlynn. Your strength and | 1279590652200840000 |
| | | | | | commitment to our great nation make me SO proud to be an American. | |
| | | | | | https://t.co/3Y2ODj6zI3 | |
| cnewmango | Charlie Newman | 796 | Positive | | Thank you, Sir! | 1279590652200840000 |
| ThomasAOConno r1 | Thomas A O'Connor | 49 | Positive | | Thank you General  Flynn You are needed on the battlefield Sir | 1279590652200840000 |
| clotilde_souper | cindi wilson harrison | 1964 | Positive | | much respect Sir. 'ⵜ | 1279590652200840000 |
| Mich6778 | aloveM | 44 | Positive | | Happy 4th of July !! | 1279590652200840000 |
| mboropatriot85 | TENNESSEE Volunteer | 510 | Positive | | God Bless You And YOUR FAMILY SIR https://t.co/Cl4HFcR7QI | 1279590652200840000 |
| GodSaveUs5 | GodSaveUs | 351 | Positive | | God Bless America https://t.co/yLvIsTCMNM | 1279590652200840000 |
| cbortho | clark c browne | 2101 | Positive | | Yea for G Flynn and his family! Must be an extra special Independence Day for them. | 1279590652200840000 |
| | | | | | 'ⵜ ⸔ | |
| danielle_dailey | Danielle Dailey | 1304 | Positive | | God Bless the Flynn Family, Sidney Powell and All the Digital Soldiers and Anons! | 1279590652200840000 |
| | | | | | Thank you for your service to America, and the Constitution on which it was built! ⸝ | |
| | | | | | In God We Trust | |
| | | | | | Happy Independence Day! ⸝ | |
| vacaynick | VacayNick | 496 | Positive | | @GenFlynn @DabneyPorte @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ˜¬ | |
| ATF6160 | ´ High Heels & Handguns ˝« | 192 | Positive | | I cannot love this enough!!! | 1279590652200840000 |
| MizAngelWolf | Miz Angel Wolf | 98 | Positive | | wow how awesome!!! ¥˜'ⵜ | 1279590652200840000 |
| Discoveringme40 | ⸝America First Stacy ⸝ | 20590 | Positive | | Happy 4th general! ⸝⸝⸝⸝ | 1279590652200840000 |
| MKTexas | MKTexas | 2860 | Positive | | Yea! | 1279590652200840000 |
| Robbie_Mac | Robbie_Mac ² | 1694 | Positive | | God Bless You and your Family Sir! | 1279590652200840000 |
| | | | | | #GodBlessAmerica | |
| BorisBadenov999 | Ð²Ñ�‹Ñ†Ð¸Ñ ÐÐ²Ð¾½Ð¾Ð¾² | 1050 | Positive | | Fantastic, Gen. Flynn! Happy 4th of July to you, your family, and the great Sidney | 1279590652200840000 |
| | | | | | Powell ⵜ⸝ Žⵜ | |
| HdcTruth1 | HDCTruth1 | 320 | Positive | | Thank you sir. It was an honor to serve under you. May you and your family's 4th be | 1279590652200840000 |
| | | | | | an amazing one! | |
| eric65376542 | eric | 11 | Positive | | We love Flynn! | 1279590652200840000 |
| Cavalie99100243 | Cavalier | 15 | Positive | | Same to you Sir !! https://t.co/iZdNd4G5mh | 1279590652200840000 |
| TitoBennington | Tito | 168 | Positive | | https://t.co/aPlv36LrL8 | 1279590652200840000 |
| cnevarez | President Elect C.Nevarez | 559 | Positive | | Goosebumps. | 1279590652200840000 |
| EricSages | Eric Saegebarth | 48 | Positive | | God bless you Gen. Flynn. | 1279590652200840000 |
| LUCKYNoSL7VIN | ⸖ LUCKY¥SL7VINâ⸖ | 2665 | Positive | | ˜ˆˆˆˆ https://t.co/b7pZM7ocQw | 1279590652200840000 |
| diana2267 | diana | 128 | Positive | | âțï¸ | 1279590652200840000 |
| JedSkillman | Jed Patten Skillman | 145 | Positive | | All the best to you, General! | 1279590652200840000 |
| TheLizard | ¦The Lizard UNLocked ¦ | 547 | Positive | | Happy Forth of July, General Flynn! | 1279590652200840000 |
| mitchsnyder45 | Mitch45 ⸙ | 26701 | Positive | | ¦⸕ Have aÅ blessed 4th of July ⸕ⵜŠ | 1279590652200840000 |
| babyboomerMJ | Mary Jane Hillpot | 1405 | Positive | | God Bless America! | 1279590652200840000 |
| TootsliliFighter | Janon | 9245 | Positive | | Happy 4th Patriots ! | 1279590652200840000 |
| lindzy99 | malinda moody | 23 | Positive | | God bless the Flynn family! | 1279590652200840000 |
| Kathlee57006424 | Kathleen lawson Š⸝ | 16196 | Positive | | Happy independence day Sir https://t.co/pEYJtbi4sG | 1279590652200840000 |
| michele_miktus | KAG four5 | 1575 | Positive | | God bless you Flynn Family! Saying thank you does not begin to cover the depth of | 1279590652200840000 |
| | | | | | gratitude we owe to all of you. Yet, it is all we have to offer along w/our prayers. | |
| | | | | | Thank you, thank you and thank you. âțï¸ âțï¸ âțï¸ âțï¸ âțï¸ âțï¸ | |
| MariaTevesGonz | MARIA MARIA | 1419 | Positive | | ⸝™¥ï. | 1279590652200840000 |
| derrkbor | ⸖⸝°ᵈ″×⸔«⸔×£⸔×£⸔×œ⸔″⸔×ᵈ×⸔ ²â | 192 | Positive | | God bless you and your family @GenFlynn | 1279590652200840000 |
| Raven_fifi | Raven | 148 | Positive | | GOD Bless America Sir, @GenFlynn !!! | 1279590652200840000 |
| DMZsixtyfour | DMZsixtyfour | 1103 | Positive | | âțï¸ '™ '™âțï¸ Sitting in the backyard with several Marines and could be more excited | 1279590652200840000 |
| | | | | | to peek at social media and see this.  Proud Patriot Momma.        âțï¸ '™ | |
| | | | | | '™âțï¸ | |
| vannievo | VanniVo | 149 | Positive | | https://t.co/Kehcr8hZlm | 1279590652200840000 |
| Bosshawg35 | BossHawg Å¸ŽŽï¸ | 769 | Positive | | Love it | 1279590652200840000 |
| plesa_9 | croatian irish grandma! | 528 | Positive | | You rock Gen. Flynn | 1279590652200840000 |
| 1213treboR | REL@1213Robert | 1585 | Positive | | HAPPY 4TH SIR! ⸝⸝⸝ | 1279590652200840000 |
| TooTallLaw | TooTallLaw | 56 | Positive | | I got chills | 1279590652200840000 |
| abritishpatriot | mother, wife, Patriot ⸝ | 368 | Positive | | God bless America! We are the chosen ones and are protected under God | 1279590652200840000 |
| SquallWyatt | wyatt squall | 93 | Positive | | Thank you!!! @GenFlynn https://t.co/ryaHrm4zdv | 1279590652200840000 |
| Coinfox1 | Coinfox | 202 | Positive | | @GenFlynn @Mi3boys1 @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject ⸝ | |
| | | | | | https://t.co/beLbyzc5WR | |
| TurnTurnTurn5 | TurnTurnTurn | 3670 | Positive | | Blessed #4thofJuly2020 to you and your family. We are grateful for your service Sir. | 1279590652200840000 |
| | | | | | LAND OF THE FREE. | |
| | | | | | HOME OF THE BRAVE. | |
| | | | | | We will answer the call https://t.co/hUxM8FVD9i | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| gibson_medley | ´–´–NEVER-BIDEN–´–´ | 4191 | Positive | | Love it!! | 1279590652200840000 |
| MacAdomis | Melissa ˏ ´∗ | 2918 | Positive | | God Bless you! ˎ¦… | 1279590652200840000 |
| Thor46450460 | Thor | 217 | Positive | | Gob bless you General Flynn ² ² ² ² https://t.co/8P1aAjqyjh | 1279590652200840000 |
| CologeroGetz | BradCGZ | 10493 | Positive | | Yes!!!!!!!!!! https://t.co/wDYG2eEKZK | 1279590652200840000 |
| RLdobber | R to the L | 2616 | Positive | | God bless you and your family sir!  And may God Bless America! | 1279590652200840000 |
| sabrinajaneCA | Sabrina Jane | 6461 | Positive | | Love you! WE WILL WIN!!! https://t.co/1JVd4nIcem | 1279590652200840000 |
| EricLovesTheUS1 | ˏˏEricLovesTheUSA ˏˏ | 3117 | Positive | | Happy 4th of July General Flynn! Thank You Sir for your Service! God Bless You and Your Family. ˎˎˎˎ https://t.co/mJMAJnLMEm | 1279590652200840000 |
| AnnHall94766562 | Ann Hall | 204 | Positive | | ˎ—⅗ ˎ—⅗ ˎ—⅗ ˎ—⅗ ˎ—⅗ ˎ HAPPY JULY 4th GEN. FLYNN MAY GOD BLESS AMERICAãⁿ •⅗ •⅗ •⅗ •⅗ •⅗ | |
| jeaner08 | Jeaner | 548 | Positive | | God bless you! | 1279590652200840000 |
| CZen001 | -- InAllSincerity Š | 2434 | Positive | | @GenFlynn @Lrihendry @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Glad you're back!  God Bless the USA! | 1279590652200840000 |
| YeeLinghayden1 | Yee Ling hayden | 11 | Positive | | Love America !!!! Thank you this is needed !!!!!! | 1279590652200840000 |
| Baharak_Irani | Baharak | 10410 | Positive | | Dear General Flynn, Blessings to You &amp; Your Family ! Happy 4th Of July  â™¥¦ #Salute2America https://t.co/sJYpa7Pve2 | 1279590652200840000 |
| digitalsoldie | Shahrzad | 885 | Positive | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject #TakeTheOath ˎ Happy 4th of July ˎ God Bless America ˎ https://t.co/JQEbEkwwh0 | 1279590652200840000 |
| sabrinajaneCA | Sabrina Jane | 6461 | Positive | | AWESOME!! | 1279590652200840000 |
| MajorX11878154 | Dr. Doom | 1062 | Positive | | God bless the Flynn Family  » | 1279590652200840000 |
| icountryatheart | Stars & Stripes | 715 | Positive | | We are WINNING! | 1279590652200840000 |
| unicorn2829143 | sa2829 | 465 | Positive | | ˎˎ | 1279590652200840000 |
| SomeTwithead | Fraud Vitiates Every Thing ˎ | 90 | Positive | | Happy 4th of July! | 1279590652200840000 |
| AvisnTX | Avis N | 268 | Positive | | God bless you all! Thank you Sir! God Bless America!! | 1279590652200840000 |
| SandyWalko | Sandy Walko | 1 | Positive | | God bless you all! | 1279590652200840000 |
| Cyn5886 | cyn | 166 | Positive | | Happy 4th of July! ˎ | 1279590652200840000 |
| juan_groodin | Juan ₓf ¾ | 87 | Positive | | ˎˎˎˎˎˎˎˎˎˎ | 1279590652200840000 |
| BlueGilly | Blue ´ | 5774 | Positive | | Let's do this, General! God Bless America  https://t.co/EIsUFtysA5 | 1279590652200840000 |
| mer_magda13 | Magda13 | 78 | Positive | | @GenFlynn @FuQuiaQ1323 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy Independence Day  !! | 1279590652200840000 |
| CountryGirlAt12 | CountryGirlAtHeart | 7611 | Positive | | God bless my fellow Patriots!!! https://t.co/LEyWefCrj8 | 1279590652200840000 |
| DavidManOnFire | David Benjamin | 12516 | Positive | | https://t.co/VUjPWukVX4 | 1279590652200840000 |
| EDT40056459 | Eva popy | 167 | Positive | | @GenFlynn @Goldstatetimes @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you everyone  â™¥¦ ¨¨ ¨¨ ¨¨ ¨¨ ¨¨ | 1279590652200840000 |
| LeanneMoselle | Feral Freedom | 261 | Positive | | @GenFlynn @FOOL_NELSON @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject FREEDOM!! https://t.co/TKTUoHHwDE | 1279590652200840000 |
| AlongSinging | Singing Along | 535 | Positive | | Oh yeah, it's on! https://t.co/W7CCpiDhpI | 1279590652200840000 |
| evalynn55564583 | eva lynn | 211 | Positive | | God bless you and your family. | 1279590652200840000 |
| EDT40056459 | Eva popy | 167 | Positive | | @GenFlynn @Goldstatetimes @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject MashaAllah Mashallah MashaAllah Rock ¨¥¨¥¨¥¨¥¨¥ ¨¥åⁿ¥¦_â™¥¦_¨¨¨¨ | 1279590652200840000 |
| LehmanNicki | Nikkita Lehanova | 2815 | Positive | | HAPPY 4TH OF JULY SIR! ´• ´• ´• https://t.co/910ISjrF6e | 1279590652200840000 |
| HappyTrucker6 | ˎ¦†Last of the Ducks ¦† ˎ | 2295 | Positive | | Happy Independence Day General, hope this day is blessed for you and your family.  God Speed ˎ The Turd | 1279590652200840000 |
| kirk_bridgers | Kirk | 1111 | Positive | | To echo Tiny Tim... God Bless Everyone! | 1279590652200840000 |
| NOBLECREEK66 | Ryan Olson | 88 | Positive | | Happy 4th of July sir. You make me so very proud!!!!! !!!!! | 1279590652200840000 |
| townhouseone | RAC | 2890 | Positive | | '#VoteRed #Trump2020NowMoreThanEver | 1279590652200840000 |
| Dorothy3626386 4 | Dorothy | 303 | Positive | | You're the best general | 1279590652200840000 |
| Charles38654583 | Charles ã-¦,ã-¦,ã-¦, | 10 | Positive | | Spearhead | 1279590652200840000 |
| kealoha20 | Kealoha | 1581 | Positive | | BEAUTIFUL!!!!!!  GOD BLESS AMERICA!!!!! WE LOVE YOU ALL https://t.co/6sxyExfhx9 | 1279590652200840000 |
| Sarah89597026 | Sarah | 5 | Positive | | ˎˎˎ | 1279590652200840000 |
| SchnauzerToby8 | ã⁵ã,Œã,"ã¨8888 ã,-ã¦¥ã¦-¦ã¦£ã¦ ã¦"ã¦ | 1572 | Positive | | ã,ãⁿã,¸ã,ã,Šã¦£ã¨¦† ´™¨Š¦¨qⁿã¦´—¨—¨™¨Š¦¨qⁿã¦´—¨—Š¦ã¦œ¨ | 1279590652200840000 |
| GerryLench | Gerry Lench | 168 | Positive | | We're behind you General Flynn, a true patriot.  » | 1279590652200840000 |
| MKETCHER | MK | 65 | Positive | | God Bless America! | 1279590652200840000 |
| MancSanders | Lesley | 1154 | Positive | | God bless America, Happy 4th July to you all | 1279590652200840000 |
| CraftsPatriot | PatriotAmericaCrafts | 70 | Positive | | True patriot thank you have you seen this https://t.co/4Pdcp10Gs9 https://t.co/hfkIQHgTNb | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| RealColinMurray | Colin Murray | 104 | Positive | | Great show of force that we all needed to see; I knew Potus would deliver Great Again!! Beautiful display of your awesome aircraft. Stellar work General Flynn. I always believed your vindication of an incredible unprecedented victory 'god bless you and your General | 1279590652200840000 |
| GaiTeDGaLz | ð†ð§ð©ð"ð§ðƒ ð†ð§ð©ð"ð³ | 4182 | Positive | | So lovely... America thanks you all ¥_ | 1279590652200840000 |
| HH225215 | Dr. Heidi | 5949 | Positive | | Love you General! Happy 4th of July! ¤â¤ ¯¯ | 1279590652200840000 |
| popswife58 | God First | 31 | Positive | | Hoorah | 1279590652200840000 |
| Chuck_NTS | Chuck | 856 | Positive | | Semper Fi General Flynn and Family... | 1279590652200840000 |
| jmcdc7 | jmcdc7 | 21 | Positive | | OUTSTANDING JOB SIR... | 1279590652200840000 |
| NanKolinski | Nan Kolinski | 2028 | Positive | | Happy Independence Day sir | 1279590652200840000 |
| lstpierre | Lisa St.Pierre Œ_¦‹ Œ_ | 1503 | Positive | | Thank you all for loving A€merica.  #GodBlessAmerica | 1279590652200840000 |
| KellyCorcoran16 | Kelly Corcoran | 35 | Positive | | https://t.co/NQEbetLsVx | 1279590652200840000 |
| crzyitInguy | Santo | 267 | Positive | | I've taken the oath a few times during my career and have done it proudly @GenFlynn @jakecoco @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| croatiantaco | Americ-Ana "† | 996 | Positive | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @GenFlynn and @SidneyPowell1 just made the #4thofJuly2020 Better! Ž† Ž‡ | 1279590652200840000 |
| backformore12 | backformore | 1742 | Positive | | https://t.co/V8LQvcHNH2 | 1279590652200840000 |
| By369Surrounded | Jennifer369 'ﾉ Œ» 'ﾄ Love & Above | 2111 | Positive | | We love you!!!!!!!!! âₓᵗᵢ _âₓᵗᵢ _âₓᵗᵢ _ #Happy4thofJuly #ProudToBeAnAmerican #PeaceIsThePrize | 1279590652200840000 |
| EstelRehb | REHB | 119 | Positive | | Sweet!!! I'm loving that dress!! | 1279590652200840000 |
| peljswife | Kimberly âœᵢ_ | 2277 | Positive | | Happy Fourth of July General and Family. _ _ _ | 1279590652200840000 |
| LisaWieber1 | Lisa Wieber *** | 147 | Positive | | God bless you‼ | 1279590652200840000 |
| TeedIsMe | Miss J | 29095 | Positive | | Happy Fourth, Sir _²ₐᵗᵢ _² | 1279590652200840000 |
| itsdubzzz | dubs ´â€â" ï, (unhinged arc) | 1576 | Positive | | Happy Fourth Of July!  ____ @GenFlynn @SidneyPowell1 @JosephJFlynn1 @GoJackFlynn @flynn_neill | 1279590652200840000 |
| LDonMcIntyre2 | L Don McIntyre | 528 | Positive | | @GenFlynn @FOOL_NELSON @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I agree...... wholeheartedly ´Œ Œ ´ ‡¯‡ toAustinTX https://t.co/962KRS1yll | 1279590652200840000 |
| debannree | debra reedy | 1522 | Positive | | God Bless you General Flynn! | 1279590652200840000 |
| audiosstarr | Sam Starr | 200 | Positive | | WE ARE WITH YOU! | 1279590652200840000 |
| PinkPan27554016 | Pink Panther | 263 | Positive | | Salutes! https://t.co/mD69ruQqB9 | 1279590652200840000 |
| abianco4 | abianco | 85 | Positive | | https://t.co/atBIeIrj2q | 1279590652200840000 |
| sncilley | Scott Cilley | 38 | Positive | | Talk about Rangers Lead The Way!!! | 1279590652200840000 |
| realDeannaBovee | Deanna Bovee | 139 | Positive | | God bless you!!! | 1279590652200840000 |
| miramon_b | BMiramon | 44 | Positive | | @GenFlynn @realDSteinberg @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/BRwvVBCgMk | 1279590652200840000 |
| Sandyeno2 | Sandy eno | 171 | Positive | | God bless you all, and God bless America! | 1279590652200840000 |
| LaughandScrap | JB & Co ¾ ™ ¾ | 1064 | Positive | | #GodBlessAmerica _âₜ | 1279590652200840000 |
| pillock66 | pillock1966 ² ‡» ‡§ ‡© ‡# | 798 | Positive | | https://t.co/N3ddY0x5yC | 1279590652200840000 |
| fl_deplorable | ultra deplorable Bruce | 138 | Positive | | God bless you sir | 1279590652200840000 |
| SoulessSamurai | ‡µ ‡· Carlo _, | 508 | Positive | | Awesome!__ | 1279590652200840000 |
| JORGEMA773765 42 | JORGE MANUEL | 563 | Positive | | https://t.co/wC1DGaKU5B | 1279590652200840000 |
| JMajors14 | J Majors | 959 | Positive | | God Bless you all, and #GodBlessAmerica | 1279590652200840000 |
| Redwoodsemmy 1 | Patty | 2174 | Positive | | ´ _âₜ _,_,_, | 1279590652200840000 |
| KRMainEvent | Focused Outrage | 17871 | Positive | | YOU THE BEST! | 1279590652200840000 |
| faithfulone33 | Deb âœᵢ_ | 1869 | Positive | | Happy Independence Day, General Flynn! God Bless you and your family! God Bless Sidney Powell! God Bless America!  _âₜ | 1279590652200840000 |
| Schroonman | Schroonman | 507 | Positive | | God Bless you and your family General!! Looking forward to the day you're able to tell your story.. _» ___ | 1279590652200840000 |
| jennifernace | Jennifer Nace | 254 | Positive | | Thank you so much for defending this amazing country @GenFlynn You have an army of deplorables behind you! | 1279590652200840000 |
| LizRao4 | Œ¾ ð•fð•ﾻð•‹ð•‹ð•‹Ÿð•• ð•fð•³â‚¤¤ | 529 | Positive | | God bless America ___ | 1279590652200840000 |
| DougWalker9 | Doug Walker | 2900 | Positive | | https://t.co/vPlGWyrvYj | 1279590652200840000 |
| CoC_GoodGirl | TheGoodGirl | 802 | Positive | | Happy 4th of July _ | 1279590652200840000 |
| RedTexanMike | Workin' 4 the Gov'ment | 137 | Positive | | God Bless you and your family Raise Your Right Hand High https://t.co/KRxN1Rtux6 | 1279590652200840000 |
| vabensons | Alex | 156 | Positive | | https://t.co/CCVD4V37kV | 1279590652200840000 |
| KevinIoves3d | Your Name Here | 281 | Positive | | Frick yeah! | 1279590652200840000 |
| HappeeChange | new griffdowns | 88 | Positive | | @GenFlynn @BarbaraRedgate @SidneyPowell1 @molmccann @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Congratulations, Gen.Flynn | 1279590652200840000 |
| SherriElaine1 | Sherri Elaine | 81 | Positive | | God bless the Flynn family. | 1279590652200840000 |
| hrmnyA | Shall Not Be Infringed | 756 | Positive | | ´¸ | 1279590652200840000 |
| jyk168 | jimmy k | 8 | Positive | | Happy Fourth! https://t.co/o3nnbEWZR | 1279590652200840000 |
| txjellybean | B Simmons | 306 | Positive | | God Bless America &amp; General Flynn!!! | 1279590652200840000 |
| Odysseus_Spear | Odysseus _ | 1710 | Positive | | God Bless you all. ¨ | 1279590652200840000 |
| chargerQne | Grassroot Patriot _,_ ‡¯ ‡º | 337 | Positive | | We are here to serve, sir. At the ready to follow and fight! | 1279590652200840000 |
| KimVanek | Kim Vanek | 45 | Positive | | God Bless America and the Flynn family! __ | 1279590652200840000 |
| mywishko | mywishko | 76 | Positive | | _§ "¥ ´¥ ´ ___ | 1279590652200840000 |
| BrendaW305859 01 | Brenda West | 28 | Positive | | HAPPY 4th to you and your family ___ | 1279590652200840000 |
| pam02501036 | pam | 21 | Positive | | Thanks for your super human bravery. | 1279590652200840000 |
| keepthefaith45 | keepthefaith | 56 | Positive | | Happy 4th!  God Bless America, land that I love! | 1279590652200840000 |
| sandra_boatlady | Sandra B | 178 | Positive | | That's awesome&ŒῙ,ŒῙ,ŒῙ,ŒῙ. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| miamijj48 | Š ¦©Miami JJ ¦© Š | 33377 | Positive | | General Flynn Leading The Charge!!! God Bless You @GenFlynn &amp; Your Family! https://t.co/z5w68Mwssb | 1279590652200840000 |
| NICKRITZER | Name cannot be blank | 352 | Positive | | Awesome! Time to turn the tables! https://t.co/OR3E7fHmNB | 1279590652200840000 |
| paula22048995 | paula | 22 | Positive | | I love her dress!!!!!â™¥ï…â¢â¢â¢ï…| 1279590652200840000 |
| woman_rainy | Rainy Woman | 1784 | Positive | | Happy Independence Day to The Flynn family! | 1279590652200840000 |
| dr_palazzolo | Dr. Rich Palazzolo | 38464 | Positive | | God bless y'all. Stay the course. No retreat. Happy 4th! | 1279590652200840000 |
| maryannlynch28 | MimiUltraMAGA Œ¹ | 1396 | Positive | | Happy Independence Day! | 1279590652200840000 |
| pctechpro1 | —Valentine Michael SmithâŒ | 551 | Positive | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you, God bless you. | 1279590652200840000 |
| jewel60187 | JewelUSA | 2832 | Positive | | Happy Independence Day!!! God Bless You Flynn family. | 1279590652200840000 |
| EveUpWon | EveUpWon .â˜°ï… | 732 | Positive | | God bless America . | 1279590652200840000 |
| outdoorsygal35 | Martha F. . ¾ ¾ | 8278 | Positive | | ´´´âš Awesome! | 1279590652200840000 |
| HogenboomDina | Dina/Let Freedom Reign ¦… ¦… ¦… | 212 | Positive | | ´…´ @GenFlynn @BarbaraRedgate @SidneyPowell1 @molmccann @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject We love it! Thank you Flynn Family. Honourable and patriots. God bless you. | 1279590652200840000 |
| BallasAnthony | Anthony J. Ballas â¬– â…– ¸ âš–ï… | 152 | Positive | | @GenFlynn @justwinejosh @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/y9KDWIIEsl | 1279590652200840000 |
| austinshrp | Austin Sharp, CCIM | 237 | Positive | | Mega boom | 1279590652200840000 |
| BobSmith90503 | Bob LRC ¾€ ¾€ ¾€ | 517 | Positive | | ´´´´ | 1279590652200840000 |
| LMCA73 | Lisa | 374 | Positive | | God bless you Gen Flynn and all Americans around the world. | 1279590652200840000 |
| feetonground1 | buzzzzzzzzzz | 90 | Positive | | https://t.co/JbueUp23Q6 | 1279590652200840000 |
| chitterbug | Ms. Chitterbug | 579 | Positive | | God Bless you Flynn family! True Patriots there folks! ² âš ² | 1279590652200840000 |
| shilliard06 | shilliard06@gmail.co | 20 | Positive | | This is the oath every single Federal employee has to take when hired. I did for the VA hospital. Every single Congress person did but you wouldn't know it. Military as well. Saw it aboard the Arizona on Veterans Day. Very moving. God Bless America ¦… | 1279590652200840000 |
| pedsscrub | NolaMom Š¨œ¨› œ Š | 6822 | Positive | | Flynn Family Rocks ™ | 1279590652200840000 |
| jacksrelpasotx | jacksrelpasotx | 56 | Positive | | Happy Independence Day .âš . | 1279590652200840000 |
| michaeljashmore | Mike | 1648 | Positive | | Love you'all! ¾ ¾ | 1279590652200840000 |
| GoBroncos6 | Go Broncos! And take the Nuggets › | 175 | Positive | | God bless you sir! And God bless The United States of America! . | 1279590652200840000 |
| paulafloyd | Paula Floyd | 228 | Positive | | Thank you General Flynn! | 1279590652200840000 |
| gb55836400 | Caligb | 1910 | Positive | | God bless you all! #IndependanceDay respect âœ§ | 1279590652200840000 |
| ressel_sandy | sandy ressel | 31 | Positive | | Happy Fourth of July, Sir. Hope it's a great one for you!â™¥ï…â™¥ï…â™¥ï…| 1279590652200840000 |
| TURBO7773 | TURBO77 | 120 | Positive | | Thank you sir. WE PATRIOTS STAND UMDER OATH UNITED WITH YOU FOR THE SAKE OF OUR GREAT COUNTRY. WE CAN NOT FAIL… GOD IS WITH US! | 1279590652200840000 |
| ChanceMarshal | Chance Marshall | 347 | Positive | | Happy 4 July Sir | 1279590652200840000 |
| melisandrePro | The American Protectors of Journali | 1706 | Positive | | @GenFlynn @FOOL_NELSON @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject happy 4th everyone! | 1279590652200840000 |
| trishtweety | trish tweedy | 3816 | Positive | | We love you, Sir and your beautiful Family. Thank you!!! | 1279590652200840000 |
| Traffsmom | Corine Downing | 4 | Positive | | Wow . | 1279590652200840000 |
| connellycofer | dean cofer | 430 | Positive | | Amen!!! | 1279590652200840000 |
| Whataboutthene 1 | What about the news?âšï…âšï…. | 121 | Positive | | Beautiful God Bless America! | 1279590652200840000 |
| TinkerinMD | VAshoreGirl | 462 | Positive | | God Bless you! And America! | 1279590652200840000 |
| ShotGunAnnieBar | Candice | 987 | Positive | | Thanks Y'all from Nebraska! | 1279590652200840000 |
| Lorivictoria | Lori Victoria | 94 | Positive | | https://t.co/tSg7J5hOQa | 1279590652200840000 |
| CakeorDeathC29 | RedPilledPatriot | 292 | Positive | | ²⚠¦…â™¥ï… | 1279590652200840000 |
| pshepgries | Pam | 5306 | Positive | | @GenFlynn @cjtruth @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I took mine!! It's my Pinned post!â–ï… â¬–ï… â¬–ï… | 1279590652200840000 |
| anon_yog | YogAnon | 522 | Positive | | @GenFlynn @SSG_PAIN @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you, God Bless America! Œ _Œ | 1279590652200840000 |
| familypatriots | Rose | 1298 | Positive | | Happy 4th to all of you General Flynn! God Bless America and may America Bless God!! | 1279590652200840000 |
| vastwritewing | dragthemedia | 2237 | Positive | | Happy birthday, America! Thank you, Flynn family. â™¥ï… â™¥ï… | 1279590652200840000 |
| A_Smitty2013 | Smitty | 418 | Positive | | @GenFlynn @wokesocieties @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy Indepence day! | 1279590652200840000 |
| tom_crowell51 | Tom Crowell | 313 | Positive | | God bless you and your family. We all need to cherish and fight for our freedoms everyday. Happy 4th of July | 1279590652200840000 |
| Portiemom1 | JustaMom . | 2066 | Positive | | God Bless you General Flynn! .âšï… | 1279590652200840000 |
| MmxxPatriot | MMXXPatriot | 57 | Positive | | Freakin awesome! | 1279590652200840000 |
| inkedinkee | Jennync ˆ‡´œ ˆ‡ | 1164 | Positive | | ˆ‡ ˆ‡ … | 1279590652200840000 |
| cheri_null | Cheri Null | 1465 | Positive | | WooHoo! | 1279590652200840000 |
| TruthSe54161165 | Bettereyes | 175 | Positive | | We love you General Flynn. We've been praying for you and your family during this trying time. God Bless ¹ ¾ ¹ ¾ | 1279590652200840000 |
| FreedomTigerMo m | FreedomTiger | 167 | Positive | | Happy Fourth of July! God Bless America and God Bless General Flynn! | 1279590652200840000 |
| PatriotNP | âŒPatriotNP | 282 | Positive | | ´¨´…1776 all over again patriots! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Tucks_Kid | dfive | 37 | Positive | | With everything I have, I hope you are able to recover some justice and retribution against those who were able to cause so much hardship to you and your family. I hope you are able to regain your good name and reputation. Good luck to you sir. | 1279590652200840000 |
| Oliv3r00 | BonjourParis | 1059 | Positive | | Wau Œ Œ | 1279590652200840000 |
| RhondaHolland | Rhonda Holland ، | 2244 | Positive | | Happy Independence Day Sir! | 1279590652200840000 |
| JoeyDomingues | Joey | 1038 | Positive | | Happy 4th General Flynn and family! | 1279590652200840000 |
| LadyRoyMustang | á·ŚÑ³ÐœÉŚÉ,Í·Í±Í·É Í™°á³ÐÐÐ¾á³¹á³¹Í¨ | 3499 | Positive | | God bless you all! | 1279590652200840000 |
| befreeindeed1 | For Such A Time As This ، âœ | 296 | Positive | | âœ âœ âœ | 1279590652200840000 |
| lmsassy | âœ,_Me ,âœ | 470 | Positive | | Happy Independence Day ، Sir! | 1279590652200840000 |
| Sheri_Swokowski | Sheri Swokowski | 521 | Positive | | #Honortheoath. | 1279590652200840000 |
| CunninghamRST | CunningRTS | 138 | Positive | | Happy 4th! ، âœ https://t.co/V8WUIyz0Hp | 1279590652200840000 |
| hsluminary | H. Savvy ‘œ | 1779 | Positive | | Happy 4th! â™ᵗ¥Ί | 1279590652200840000 |
| deBleDuc | Deb LeDuc | 278 | Positive | | Happy 4th of July! https://t.co/pDmF5SqwpK | 1279590652200840000 |
| dougbonebrake | Doug Bonebrake | 231 | Positive | | Happy Independence Day @GenFlynn! | 1279590652200840000 |
| BigBroNibby | BigBroNibby Š | 1241 | Positive | | Already did sir. #HaecProtegimus #lockedandloaded hooooaaaaah! https://t.co/SheoaTBKF1 | 1279590652200840000 |
| cemjcemj | Claire R | 255 | Positive | | Happy 4th of July! ، ، ، ، ، | 1279590652200840000 |
| KOkeanos | oil field trash | 45 | Positive | | Thank you General Flynn. And ، happy 4th of July sir https://t.co/s0POFs1nPT | 1279590652200840000 |
| njurica11 | Noelle | 463 | Positive | | God Bless You! ، | 1279590652200840000 |
| chasin_dwight | Mary H ، | 1346 | Positive | | Love You. Happy 4th | 1279590652200840000 |
| Autismspowers44 | §©Autism is our Superpower §© | 89 | Positive | | Thank you sir! We love you! ، ، | 1279590652200840000 |
| _bj_bj_bj_ | -bj- | 68 | Positive | | Hoorah!âœ ، | 1279590652200840000 |
| VioletteRayven | •Ši, ‘œVioIette Rayven ‘œ •Ši, | 392 | Positive | | Happy 4th General. •Ši ‘œ ² | 1279590652200840000 |
| SteveWa1761290 4 | GROUNDHOG | 7579 | Positive | | @SteveWa17612904 | 1279590652200840000 |
| goode_d | d. j. goode | 18 | Positive | | You should be put in charge of the FBI. https://t.co/fQ0gFWtaV8 | 1279590652200840000 |
| marietweetss | marietweetss | 3343 | Positive | | Happy 4th hero! âœ | 1279590652200840000 |
| TruthSe10742842 | NOLA_Patriot | 273 | Positive | | God bless America and God Bless you General Flynn ، | 1279590652200840000 |
| rromona | Romona ، Í… | 7198 | Positive | | God bless America. ، | 1279590652200840000 |
| TNMAGA2020 | LukeE | 716 | Positive | | Waiting for @realDonaldTrump to RT this!! | 1279590652200840000 |
| mebbie19 | Mommy V | 310 | Positive | | âœ âœ | 1279590652200840000 |
| christi82838002 | christine larock | 2242 | Positive | | Happy 4th, General! | 1279590652200840000 |
| market_raven | Market Raven | 2198 | Positive | | God Bless America Indeed | 1279590652200840000 |
| REALspark_gap | Spark_gap | 398 | Positive | | I hope to get to surf with you some day General. Happy Independence Day! https://t.co/S3HaTOYdcN | 1279590652200840000 |
| NP_Pubs | NP ، | 1697 | Positive | | Oh my. Happy Independence Day to the Flynn's. Thank you for all you have sacrificed. Well done. | 1279590652200840000 |
| contessa22 | contessa22 | 1057 | Positive | | Happy 4th of July | 1279590652200840000 |
| Jeanniebeany | Jeanniebeany | 560 | Positive | | God Bless the United States of America ، ، | 1279590652200840000 |
| | | | | | General Flynn, not necessary for you to take any oath… You've already proven yourself to all Americans! Thank you for your service and God Bless You and your loved ones! #GodBlessAmerica | |
| pattyonright | Patty ، | 339 | Positive | | âœ ، | 1279590652200840000 |
| rea_rea12 | Buon Giorno | 2336 | Positive | | God bless you General Flynn! | 1279590652200840000 |
| mamabear_jones | NIKKI | 1132 | Positive | | Happy 4th, General ، | 1279590652200840000 |
| CTomme2 | CT | 942 | Positive | | ، Happy 4th General Flynn ، | 1279590652200840000 |
| Bulldogrescuer | Secret Spy | 4883 | Positive | | God bless America ، | 1279590652200840000 |
| RussakGeraldine | Geraldine Russak | 610 | Positive | | God bless America and happy 4th of July Gen Flynn ، âœ ، âœ | 1279590652200840000 |
| VickiDodd6 | Vicki ، | 2376 | Positive | | God bless you! ، | 1279590652200840000 |
| KSlaughter00 | ~K~ | 251 | Positive | | ² ² ² ² ² ² | 1279590652200840000 |
| MamaBearKrissie | Kris | 2647 | Positive | | @GenFlynn @elenochle @SidneyPowell1 @molmccann @BarbaraRedgate. @JosephJFlynn1 @DuJackFlynn @flynn_neill @lofly727 @TJHproject Totally crying. God bless you, Sir. | 1279590652200840000 |
| annolsen43 | Anne Olsen ¦† | 7917 | Positive | | ، GOD BLESS AMERICA ، | 1279590652200840000 |
| MsStacyEllis | Stacy Ellis, M.A. | 749 | Positive | | âœ âœ âœ âœ âœ | 1279590652200840000 |
| XRP_YD7 | Yonathan D. | 283 | Positive | | https://t.co/YOBU2uUAhk | 1279590652200840000 |
| Ryan_VanSickle | Ryan Van Sickle | 10629 | Positive | | Happy 4th of July General Flynn ، | 1279590652200840000 |
| CarolWi15368448 | Carol Davenport - Wilson | 124 | Positive | | Happy Fourth of July, so so happy you're cleared, please stand with our president he needs honest people. | 1279590652200840000 |
| shazlandia | @Shazlandia | 599 | Positive | | God bless you all ، | 1279590652200840000 |
| j_brunozzi | J Brunozzi | 33 | Positive | | The General was the only one holding his hand correctly…watch again. Hooyah! | 1279590652200840000 |
| BeverlyAlters | Beverly Alters | 2842 | Positive | | Ditto | 1279590652200840000 |
| pease_bruce | Bruce pease | 306 | Positive | | Been there done that 61 years ago. I still keep it | 1279590652200840000 |
| AKRightOnTarget | Lynne | 422 | Positive | | God Bless you and your family. Happy 4th to you and your family!!! | 1279590652200840000 |
| Anonymo124666 10 | Anonymous | 5 | Positive | | America is the greatest. | 1279590652200840000 |
| watchwoman090 8 | Sadie Jane | 6480 | Positive | | God bless you!! ، ، ، | 1279590652200840000 |
| ChrisMSarracino | Christine Sarracino | 5398 | Positive | | May God bless you and your family, General Flynn.  ، ، ، ، ، ، | 1279590652200840000 |
| redviolet1458 | ELLI | 5964 | Positive | | Happy 4th of July, General Flynn! ، | 1279590652200840000 |
| | | | | | God bless America ، âœ âœ | |
| | | | | | God bless you and your family ، âœâœ | |
| StellaMora16 | Stella Mora | 57 | Positive | | Happy 4th General! #GodBless #GodBlessAmerica | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| KathiAngelone | ŠUltra MAGA Kathi Angelone Š | 23801 | Positive | | I took the oath in Army ROTC. My brother took  the oath at his commissioning as a 2nd LT. in the USMC. We both stand by that oath. #IndependanceDay  #GodBlessAmerica | 1279590652200840000 |
| TruthIssaBitch | RequiemsAnathema | 1099 | Positive | | 5:5 God Bless America  ½  https://t.co/d1IxQhsltr | 1279590652200840000 |
| wicky91616363 | wicky ¤i | 4 | Positive | | @GenFlynn @The_Real_JAM_ @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Enjoy the day with your relatives  ¤— #4thofJuly | 1279590652200840000 |
| MrAppalachian | Mr. Appalachian | 2512 | Positive | | GOD BLESS AMERICA!  | 1279590652200840000 |
| thefiestyblonde | Nicole | 5350 | Positive | | ặ¶_ ặ¶_ặ¶_ | 1279590652200840000 |
| ebc2017ebc | LadyBC | 1531 | Positive | | Happy Fourth General...I hope there comes a time when you can speak out about what you know and about what those criminals did to you. | 1279590652200840000 |
| MelindaE9602 | MelindaElswick | 764 | Positive | | Happy Independence Day, Sir | 1279590652200840000 |
| BigfattyM | Nerds_of_Prey | 12 | Positive | | God Bless General! | 1279590652200840000 |
| lolarae12 | YaYa Greenbean | 367 | Positive | | — | 1279590652200840000 |
| TexanBeauty86 | ặ¶_ ¤™"American Girl _ | 1244 | Positive | | God bless the Flynn Family!!!! | 1279590652200840000 |
| breez2020 | free bird | 587 | Positive | | Wow  ¤Ð ặ¶_ ặ¶_     love ặ¶_ from Ireland  ¤® ¤ª | 1279590652200840000 |
| ReelyMJ | MJ | 2470 | Positive | | God Bless America | 1279590652200840000 |
| ellieofa | Ellie OFarrell | 2274 | Positive | | TY and the same to you and your family too  ‰o | 1279590652200840000 |
| JulieAnnSousa | Julie Sousa | 372 | Positive | | Let freedom ring!!!!   Happy 4th Sir | 1279590652200840000 |
| anthorelliBo | AnthonyBo | 219 | Positive | | I LOVE YOU @GenFlynn !A | 1279590652200840000 |
| Lauriel70912605 | Laurie | 2465 | Positive | | Beautiful! Prayers for you and your family  '— "Š | 1279590652200840000 |
| WikiLeaksUS | Internet Bill Of Rights | 86306 | Positive | | Thank you General. Tonight is bittersweet for me. Thank you for keeping the faith. | 1279590652200840000 |
| cbensonhunt | Cheryl Benson "ULTRA MAGA" | 2283 | Positive | | https://t.co/yjRwYJR76O | 1279590652200840000 |
| Julia720900 | ¯· Julia ¯· | 5489 | Positive | | ặ¶_ ặ¶_ặ¶_ặ¶_ặ¶_ặ¶_   — — — — — — — — | 1279590652200840000 |
| AmyBeth518 | Amy Gurski | 88 | Positive | | ặ¶_ ặ¶_ặ¶_ặ¶_ặ¶_ặ¶_ | 1279590652200840000 |
| cekoul_celina | Š N޶Ðÿ,¬ _ ‡µ ‡· ‡¬ ‡· | 965 | Positive | | https://t.co/vQC1CU19b0 | 1279590652200840000 |
| docbrown99 | Doc Brown | 168 | Positive | | Welcome back Sir... | 1279590652200840000 |
| Andrew____David | Andrew | 675 | Positive | | God Bless to you and your family, General! | 1279590652200840000 |
| ThePatrioticFox | The Patriotic Fox | 235 | Positive | | ¤ ¯‡¤ | 1279590652200840000 |
| BSpain8 | BSpain | 348 | Positive | | Happy 4th!!!! I'm in tears!!! | 1279590652200840000 |
| Monikaaaaaaa4 | Monika | 25 | Positive | | Yes!!!! | 1279590652200840000 |
| dabear88 | Russian_Bot01 | 166 | Positive | | Happy 4th @GenFlynn ! | 1279590652200840000 |
| LisaAnn2630 | LisaAnn | 135 | Positive | | God Bless you and your family on this joyous 4th of July . #ProudToBeAnAmerican #Trump2020Landslide #Freedom | 1279590652200840000 |
| GingerCorrine69 | Ginger | 687 | Positive | | We ặ¶_ you General Flynn! Happy Independence Day to you and your beautiful family!ặ¶_  » | 1279590652200840000 |
| WilliamLynnHar2 | â™‰ ¾1111,144,333,414,441,444 | 4820 | Positive | | Happy 4th of July to you and your family sir. | 1279590652200840000 |
| MikeKozak1 | Mike Kozak | 82 | Positive | | Happy 4th to all of you! | 1279590652200840000 |
| KitKat4202 | KitKat20 ¸ | 739 | Positive | | God bless America | 1279590652200840000 |
| | | | | | ặ¶_ _ặ¶_ | |
| steve_mendros | Steve M | 59 | Positive | | God bless America!! | 1279590652200840000 |
| AuntyCorruption | ặ¶—i_ Aunty/Anti-Corruption ặ¶—i_ | 1722 | Positive | | _o? | 1279590652200840000 |
| R_deRon_16 | R_DeRon ã —½_ặ¶_¡¯¤ » | 875 | Positive | | Regards from Chile. God Bless EEUU ! | 1279590652200840000 |
| js56519outlook1 | js56519Sea | 216 | Positive | | Incredible Sir thank you  » ặ¶_ | 1279590652200840000 |
| JERZDEPLORABLE | JERZLINDA | 3622 | Positive | | God bless you | 1279590652200840000 |
| janetburke27 | Janet | 1352 | Positive | | Beautiful, Gen. Flynn. Happy 4th of July! | 1279590652200840000 |
| MAOSeppuku | MAO | 190 | Positive | | Thank you sir happy 4th to you and your family | 1279590652200840000 |
| BuzzkillF | Tony â€œeYes Trump Wonâ€ Eff | 1684 | Positive | | ¤ ¤ ‡¬ ‡¿ | 1279590652200840000 |
| RyanToemmes | Ryan Toemmes | 1659 | Positive | | God Bless you and your Great Family sir | 1279590652200840000 |
| shawgerald4 | oregon4TRUMP | 30139 | Positive | | Keep up the great work General Flynn!!! #Trump2020 https://t.co/EuqfbiGB3n | 1279590652200840000 |
| amysed1 | Amy Sedlatschek | 7734 | Positive | | Love you all! ặ¶_ | 1279590652200840000 |
| BuzzMcBain | Buzz McBain | 283 | Positive | | You as well sir. | 1279590652200840000 |
| FrozenWhiteRS | Just Drill For Oil | 454 | Positive QAnon | | https://t.co/ORGtyo4Fp | 1279590652200840000 |
| Melanie9743536 8 | Time Will Tell | 22 | Positive QAnon | Thumbs up | #QAnon #WWG1GWA #Trump2020 https://t.co/lCLItcQr7r | 1279590652200840000 |
| JamieMaitreya | Jamie Maitreya Greenslade | 324 | Positive QAnon | | https://t.co/XsF4Eq8hOK | 1279590652200840000 |
| bigwill205 | will206 | 193 | Positive QAnon | | Haha Oh well....  Sounds likes a conformation to me.. It's must be time to drain the whole entire swamp.  I hope General Flynn rejoins President Trump's admin !!!. https://t.co/2ccbLQtaT8 | 1279590652200840000 |
| Ephesianz_6_11 | The-Savant ¯·– | 12 | Positive QAnon | | God bless you and #America General. We stand behind you and we salute you! The #greatawakening is underway. Truth prevails and our criminal justice system must do its job! Have faith in humanity that we do the right thing | 1279590652200840000 |
| RASMARTIN | Ras Martin | 647 | Positive QAnon | | My new Deephouse Track call "Q-Soldiers" All Vox by me and Corina feat. in the Chorus All Prod. Guitars and Beat by me ..... Dedicated to all Q Anons #QAnon #QAnonGermany #deephousemusic #housemusicâ https://t.co/e3hu2pV0PK https://t.co/6RVQpkYyM4 | 1279590652200840000 |
| Orion76247238 | Orion Gârguri Jazo | 119 | Positive QAnon | | _o? #WWG1WGA | 1279590652200840000 |
| YouveBeenQd | itstimetowakeup | 167 | Positive QAnon | | Welcome https://t.co/e9jkSj2sxZ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| MikaelFolkesson | Mikael Folkesson | 61 | Positive QAnon | | Thank you that you #TakeTheOath &lt;3 Quick poll: what you think about non-US citizens taking the oath Want to support! #WWG1WGAWW  Could be that it waters it down if non-citizens do it And possibly considered an offence to their own country | 1279590652200840000 |
| PremaSamadhi | Prema Samadhi | 69 | Positive QAnon | | Non citizens Take The Oath  Do You Hear The People Sing ... â™¥ #LesMiserables #WWG1WGA #Patriots #TheGreatAwakeningWorldwide #Q+  Sing Along and Join â™¥ Make the beating of your heat echo in the beating of your drums â™¥  #GetActive no matter what! â™¥ https://t.co/b3OVnNXSPa | 1279590652200840000 |
| Dadous_Brande | Embryonne | 0 | Positive QAnon | | WHERE WE GO ONE, WE GO ALL! (GaÃ«tane, France) âtï | 1279590652200840000 |
| battlesight0 | Battlesight0 | 41 | Positive QAnon | | https://t.co/BtPd4O8P18 | 1279590652200840000 |
| SprouseRosi | Rosi Sprouse | 2 | Positive QAnon | | Wwg1wga | 1279590652200840000 |
| annettenorthcu2 | #MAGAMOM | 2071 | Positive QAnon | | I love you General Flynn, for your bravery and Patriotism. May God bless you and your family. Wwg1wga!! | 1279590652200840000 |
| rochelle_coombs | Rocky17 | 868 | Positive QAnon | | General Flynn We are with you, and we Know you are ready!! #WWG1WGA God Bless you! https://t.co/wkuHI24y7 | 1279590652200840000 |
| hammeljames | James | 1841 | Positive QAnon | | @GenFlynn @jr_basterson @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Love this. Crazy how this triggers the leftist anti-American Marxist types on here.  #TakeTheOath #TakeOurCountryBack #MAGA   ¦... | 1279590652200840000 |
| GodsLoveHeals1 | Pitt gurl | 633 | Positive QAnon | | WWG1WGA! I'm in! I'm a leader in the Pittsburgh airport area. Business owner. Risk taker for Christ. Love my Freedom and ready to fight to maintain it. Governor Wolf and Rachel Levine are very bad men. | 1279590652200840000 |
| SwiftRead | âœž Pat Read ¸›ˊ¡¸ | 9348 | Positive QAnon | | We we go one... | 1279590652200840000 |
| | | | | | #OathKeepers | |
| jeepers_dragon | chaplain | 244 | Positive QAnon | | @GenFlynn @VIrusSlayer @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Digital Solders are uniting HERE &gt;&gt;&gt; https://t.co/I411jtDp6S Let's take back our country  wwg1wga https://t.co/2Kkp9Mm6pe | 1279590652200840000 |
| hohngirl | Becky Hohn | 103 | Positive QAnon | | WWG1WGA!!!!! | 1279590652200840000 |
| HadiMo8 | Shinse | 798 | Positive QAnon | | @restartleader : | 1279590652200840000 |
| | | | | | âœ"Time flies! | |
| | | | | | And... | |
| | | | | | @GenFlynn's absence in the White House had never been sensed as much as it does now! | |
| | | | | | #Cyrus_I | |
| | | | | | #Restart_opposition #RestartMIGA #Patriots #MAGA #MIGA | |
| | | | | | #WWG1WGA | |
| joeproquidjoe | Supreme Leader Quid Pro Joe | 843 | Positive QAnon | | Hey i'm willing to take any oath just don't put me on the stand... | 1279590652200840000 |
| LeFemmeCrikita | LaFemmeCrickita | 1725 | Positive QAnon | | Sooo...welcome back. Thank you for your continued service to our nation. #WWG1WGA | 1279590652200840000 |
| CrossfitBirch | david gary birchmire jr (appellation) | 1567 | Positive QAnon | | Notice the top window, full of light then dims. | 1279590652200840000 |
| kealoha20 | Kealoha | 1581 | Positive QAnon | | Thank You General Flynn. WE Love You and are so looking forward to hearing from you regularly. God Bless You and The Entire Flynn Family ˈ— .................................... https://t.co/mFDrXYBdAu | 1279590652200840000 |
| MaleAlfalfa | Alfalfa Male (Captain of Outer Space) | 101 | Positive QAnon | | You know, this whole QAnon thing probably isn't a wise move. You're pulling off some real strong Joseph Joseph Goebbels vibes right now. Accuse the other side of that which you are guilty, etc. Coincidentally, do you know what happens to Amazon returns | 1279590652200840000 |
| PieceOfPeace70 | MyOwnPieceOfPeace ¸ | 790 | Positive QAnon | | Œ¥ Œ¥ Œ¥ https://t.co/dl1OAPspYm | 1279590652200840000 |
| nonametweets123 | Just Lurking | 16 | Positive QAnon | | *** | 1279590652200840000 |
| | | | | | Are you ready to serve once again | |
| | | | | | Ω | |
| 1776_Pat0311 | N | 106 | Positive QAnon | | Think you're too small of an account to make a difference Try looking at my follower number...I have a mission for those ready to join the fight. https://t.co/n6tmlm2wjs | 1279590652200840000 |
| joeqpublic3608 | Joe Q Public | 1564 | Positive QAnon | | Q Sent Me...   â€¦. ÂÂ This We'll Defend https://t.co/luHkPSxzvS | 1279590652200840000 |
| carolan14801421 | carol ann | 108 | Positive QAnon | | EVERYONE PLEASE SHARE âtï   WWG1WGA âtï | 1279590652200840000 |
| carolan14801421 | carol ann | 108 | Positive QAnon | | AWESOME âtï   WWG1WGA âtï | 1279590652200840000 |
| LittleV33 | LittleV33 | 46 | Positive QAnon | | It is an honor to have you on America's side we the people need good people like you to help us fight this evil in the world. I got so excited &amp; jumped up, I had goosebumps when I watched. WWG1WGA! We've got you! 6! | 1279590652200840000 |
| TrishS777 | Trish | 28 | Positive QAnon | | I am excited to be part of! @GenFlynn I've been praying for you since they deceived you! I am so happy you are free! God bless you, your family, and God bless America! You sir are a real hero!  ¸âáœ¸ Proud to be an American!  #TakeTheOath ¸ | 1279590652200840000 |
| mariastylemma | Maria Stylemma | 28 | Positive QAnon | | WWG1WGA âœŒÏ | 1279590652200840000 |
| ZonefrC | ZOneFR.com ˈ ¤≈ ¥ ZOne Souveraine | 903 | Positive QAnon | | #WWG1WGA French resistance is with @realDonaldTrump ! | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Brain1Rn | B's Pro-Autonomous Brain | 5549 | Positive QAnon | | @GenFlynn @JohnFKennedy_Jr @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I took the OATH the first time it was in a Q post... | 1279590652200840000 |
| | | | | | Q post #1698 on July 25th 2018 | |
| | | | | | Love my God | |
| | | | | | Love my Country | |
| | | | | | Love my Family | |
| | | | | | Love my President | |
| | | | | | Modern day Minuteman, Digital soldier at the ready. | |
| | | | | | #FreeTheChildren #DigitalSoldiers @realDonaldTrump @DanScavino God Bless America https://t.co/SoaPkkdojp | |
| Miles_Dei17 | Nathan | 222 | Positive QAnon | | Though I haven't been as vocal as most, I do love my country and would do anything to protect the republic I love. I have taken the oath and God Bless you for fighting and the sacrifices that you had to endure. | 1279590652200840000 |
| kokoepuff | Kahlua619 | 16 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| BlueButterflyQd | ⸨⸨⸨CrystaL⸩⸩⸩ | 30 | Positive QAnon | | @GenFlynn @QAnon_Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject https://t.co/tPnjbhWSAq | 1279590652200840000 |
| BaneyErin | Emagarin | 23 | Positive QAnon | | If WWG1WGA is true why can't POTUS and everyone confirm it. I Don't have a fight left in me. I need hope! I need my Q family to lift my spirits. | 1279590652200840000 |
| anthony5274612 | Hong Kong Guy | 550 | Positive QAnon | | #WWG1WGAWORLDWIDE | 1279590652200840000 |
| MelodyK2897521 8 | Melody Kelly | 23 | Positive QAnon | | #TakeTheOath #WWG1WGA #Patriots @GenFlynn https://t.co/akVR6ckhHb | 1279590652200840000 |
| AbbyMcd713201 78 | Abby Mcdonald | 323 | Positive QAnon | | Where we go one, we go all | 1279590652200840000 |
| WoodsmanWhite s1 | Woodsman Whitesmith | 9 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| CraigFi70431534 | Craig Fisher | 1 | Positive QAnon | | Dark to light. WWG1WGA | 1279590652200840000 |
| kutz98 | CKutz | 367 | Positive QAnon | | Where We Go One We Go All!   #WWG1WGA | 1279590652200840000 |
| dougabdiel | Douglas Abdiel | 100 | Positive QAnon | | #WWG1WGA, you can keep your addendum to the commissioned officer's oath. The rest of us who were commissioned only after being trained to resist the group think that led My Lai will keep the original. It ads to the original as well as the Gospel of Judas... https://t.co/hNoMdBW9Li | 1279590652200840000 |
| dellzapper | Carol Ann Roberts | 3 | Positive QAnon | | @GenFlynn @RedPill78 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Where we go one we go all, worldwide! | 1279590652200840000 |
| misty2diane | Misty Tarlton | 9 | Positive QAnon | | https://t.co/CRgSy88eEEj | 1279590652200840000 |
| ruckus82916292 | ruckus17 | 2 | Positive QAnon | | With you all the way General! | 1279590652200840000 |
| | | | | | https://t.co/XVAxtD3PKp https://t.co/W7lGtEvTa6 | |
| KASSY36575487 | KASSY | 10 | Positive QAnon | | WWG1WGA ´ô §ô §ô §ô *ô §ô¿ | 1279590652200840000 |
| LarsPrintzen | ... | 3652 | Positive QAnon | | @GenFlynn @GolfQFloG @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Love the dress. https://t.co/63koCuVxsD | 1279590652200840000 |
| mother_america n | American Mother | 531 | Positive QAnon | | That gave me chills âti | 1279590652200840000 |
| | | | | | God bless those who stood tall, even when the enemy had control. You stood in the gap for US- We People, even though the risks were great | |
| | | | | | ThankQ âti | |
| | | | | | I #TakeTheOath | |
| | | | | | #WWG1WGA | |
| NyPrisoner | NYPrisoner | 1 | Positive QAnon | | The beginning of The Great Awakening. | 1279590652200840000 |
| 2MuchDebt | Toni | 2714 | Positive QAnon | | @GenFlynn God bless America Nice lantern in the window | 1279590652200840000 |
| Tommy70838164 | Tommy | 0 | Positive QAnon | | WWG1WGA ???????????????? | 1279590652200840000 |
| EmuCubed | Emu Cubed | 24 | Positive QAnon | | Nice, a public figure posting this. I've seen older folks completely isolated from their family and loved ones because of these #Qanon Conspiracies. Q Anon started with young men and boys on #4chan goofing around. Now these people are being used politically. #qanonsense | 1279590652200840000 |
| DianaLunaDiosa | 'DIANA LEANN '¥Know Thyself '¥ | 4648 | Positive QAnon | | @GenFlynn, This #DigitalSoldier is sharing TRUTH! Help me support a fellow #TruthTeller, #Patriot, and #Lightworker | 1279590652200840000 |
| | | | | | #WWG1WGA #ATheTitaniumSalute #MelaniaTrump #SaveTheChildren #Trump2020 #JFKJRRETURNS #TakeTheOath | |
| | | | | | https://t.co/5XyMptEsUn | |
| JessicLeBlanc | âŒEJessica LeBlancâŒE | 1454 | Positive QAnon | | Happy Independence Day to you and yours! #WWG1WGA | 1279590652200840000 |
| RaenaStar | ŒË *~Raena~* ŒË | 5609 | Positive QAnon | | https://t.co/wRRimdY91L | 1279590652200840000 |
| JLosek728 | Jen | 31 | Positive QAnon | | God bless you!!!!! WWG1WGA __ https://t.co/cLTFM24o6q | 1279590652200840000 |
| HankGardner6 | Hank Gardner | 1 | Positive QAnon | | @GenFlynn @qmap_pub @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you SIR, Navy Submarine Vet and Wife...WWG1WGA...God Bless AMERICA!!! ]. [ FOREVER USS SEAWOLF SSN-575. | 1279590652200840000 |
| | | | | | USS GLOMAR EXPLORER | |
| | | | | | USS SEACLIFF | |
| | | | | | SOSUS | |
| | | | | | IVY BELLS...HOPEFULLY NOT FORGOTTEN GENERAL SIR UNDER YOUR WATCH, SIR,...FOREIGN AND DOMESTIC,..HOORAAAAAA!!!!!!!!!!!!! | |
| pikehansen | Pike Hansen | 152 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| Quickdrawmatty 1 | Quickdrawmatty | 20 | Positive QAnon | | Where we go one we go all | 1279590652200840000 |
| CalmStorm_17 | Mark Pinder | 26 | Positive QAnon | | Oath taken, mission forward. WWG1WGA | 1279590652200840000 |
| Places2eat | Shirley W | 117 | Positive QAnon | | That was so cool! Weg1wa!!!! | 1279590652200840000 |
| gordilox13 | Tracy Liz | 36 | Positive QAnon | | Said it when I commissioned in 2012 and will say again with you General Flynn! #wwg1wga | 1279590652200840000 |
| BartBro75722269 | Bart Brown | 1 | Positive QAnon | | I will follow you to the bitter end 17 | 1279590652200840000 |
| DianneInIndiana | Dianne 'Stands With Trump' | 9299 | Positive QAnon | | Left window dark, right window light. | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ColtXavier | Colt Xavier | 888 | Positive QAnon | | Wear the Armor of God. Together We Win ›j #TakeTheOath | 12795906522008400000 |
| fjturco | Frank Turco | 94 | Positive QAnon | | The Great Awakening - Digital S0ldiers (Take The Oath)|| Ep.8. https://t.co/Zv7bA4ANVL via @YouTube @GenFlynn @QAnon_Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject And why does it take 4 years to get convictions or any forward headwind on this  This is why  Americans get frustrated at the establishments. I love Trump but what the heck. He knew of this web prior to 10/20/2016 when he is roasting Hillary. | 12795906522008400000 |
| fjturco | Frank Turco | 94 | Positive QAnon | | @GenFlynn @QAnon_Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Al Smith dinner, Trump, said â€œEveryone knows, of course, Hillary's belief that, 'It takes a village,' which only makes sense, after all, in places like Haiti, where she's taken a number of them."  How did Trump know about the child sex ring prior to becoming president | 12795906522008400000 |
| trumpgenius2 | Trump Genius | 440 | Positive QAnon | | Q sent me. WWG1WGA! Believe. @POTUS @SecPompeo @WhiteHouse @WHNSC @maggiemmoore @Selkhunter @emanuelmccray @TrumpGenius @rhondamaryvids @HandsandButtons | 12795906522008400000 |
| defunderConan | ConanTheDefunder | 29 | Positive QAnon | | Yes ! 'ª ¾ 'º ¾ ... #defundTheLeft #TakeTheOath | 12795906522008400000 |
| LahijadelaIcald | marisa paz | 58 | Positive QAnon | | #WWG1WGAWORLDWIDE | 12795906522008400000 |
| KellyeConcierge | Kellye Garrett | 161 | Positive QAnon | | God Bless you and your family Gen Flynn  WEG1WGA | 12795906522008400000 |
| hermthesperm | Jake Herman | 226 | Positive QAnon | | You guys are worldwide now! @CNN can't stop the storm. #WWG1GWA | 12795906522008400000 |
| QGroundteam | Qgroundteam | 20 | Positive QAnon | | Finally! Who knows they get it, others need to wake up! | 12795906522008400000 |
| Vickicurrin2 | Vickicurrin | 0 | Positive QAnon | | WWG1GWaa - yes! Patriots! | 12795906522008400000 |
| Firemedic346 | Robb Gibson | 178 | Positive QAnon | | So happy for you and your family. God Bless, you and your family. God Bless, America. God Bless Q. And absolutely, God Bless @realDonaldTrump #TrumpTrain2020 | 12795906522008400000 |
| chiduty7 | John Smith | 185 | Positive QAnon | | Uh ohhhhhhhh #DigitalSoldiers  let's goooooooooo #maga #TakeTheOath | 12795906522008400000 |
| todd_timmons | Truth Seeker | 243 | Positive QAnon | | https://t.co/MNwpowm7WJ | 12795906522008400000 |
| purplekoala543 | Hope | 89 | Positive QAnon | | Federal American jobs require one to take this oath.Your video is a glamour which does not dignify the courage and bravery one must have to enter into this oath. Honor and respect those who take this oath seriously, they do not need famous, silly recognition. | 12795906522008400000 |
| andy3113ydna | Oogley Boogley | 1683 | Positive QAnon | | Wwg1wga | 12795906522008400000 |
| RaieauX | ² •˜ ª°lk hou âtï¸ van Amerika ›j °¦ | 3133 | Positive QAnon | | https://t.co/18zpGAtQnX | 12795906522008400000 |
| Enheduanna19 | Enheduanna | 257 | Positive QAnon | | EspaÃ±ola. Juro tambiÃ©n como Soldado Digital!! | 12795906522008400000 |
| Pommespanzer9 7_ | P O M M E S P A N Z E R 97 | 68 | Positive QAnon | | @Verschwrungsth3 @JALFvonBerg Leck mich am ZÃ¼ckerli. General Flynn haut am Ende ein WWG1WGA raus | 12795906522008400000 |
| GodsSoldier1971 | @GodsPatriot71 | 122 | Positive QAnon | | God bless you and your entire family. Thank you for your dedicated patriotism to save this country. #WWG1WGA #GODWINS | 12795906522008400000 |
| LynnMcD386641 55 | Lynn McDonald | 175 | Positive QAnon | | Archangel Michael " please tell me which oath I should take in Scotland as a single mum of 5 good hearted children - we stand with all of you as children of God - we stand united against a common enemy of the people WWG1WGA âtï¸__ ´ô §ô ¢ô ³ô ëô ¿ | 12795906522008400000 |
| NecessaryZero | NecessaryZero | 704 | Positive QAnon | | #QAnons | 12795906522008400000 |
| | | | | | THE #Children NEED YOU. | |
| | | | | | WAKE UP. | |
| | | | | | YOUR TRUE FOE HAS ALWAYS BEEN DONALD TRUMP. | |
| | | | | | THE GREAT DECEIVER. | |
| | | | | | ALLY OF #JeffreyEpstein | |
| | | | | | ALLY OF #GhislaineMaxwell | |
| | | | | | TRUMP'S DISPARITY CAUSES 25,000 CHILDREN TO DIE OF HUNGER EVERYDAY. | |
| | | | | | TRUMP PUT THOUSANDS OF CHILDREN IN CAGES. | |
| | | | | | RISE | |
| qreagansrevenge | Arthur Edward Weaven WO2 ADF | 8 | Positive QAnon | | Your Australian allies stand at you side. Wwg1wga. | 12795906522008400000 |
| ionChitu2671 | 'Ž SOUL 'Ž | 257 | Positive QAnon | | INDIVIDUAL RIGHTS; COLLECTIVE Q  MINDS! | 12795906522008400000 |
| Momo04606087 | Momo | 0 | Positive QAnon | | WWG1WGA!!!!!! THATS RIGHT  WE STAND WITH YOU FLYNN. | 12795906522008400000 |
| RiccardaCor | Riccarda Cornetto ‡® ‡¹ ‡® ‡¹ ‡® ‡¹ | 223 | Positive QAnon | | WWG1WGA   ‡® ‡¹ | 12795906522008400000 |
| jlt_78 | Jen | 2 | Positive QAnon | | WWG1WGA | 12795906522008400000 |
| fyotruth | Find Your Own Truth | 111 | Positive QAnon | | Ignore the ignorant blind haters General, they are brainwashed to the state they wouldn't know truth if it bit them in the ass.  The awake all around the world know, and we support you, where we go one we go all, huge respect to you from the U.K  ´ô §ô ¢ô ¾ô ½ §ô ¿  ´ô §ô ¢ô ³ô ëô ¿ ½ = §§ you sir are a hero  »  —½ | 12795906522008400000 |
| fyotruth | Find Your Own Truth | 111 | Positive QAnon | | ´ » ´ » ´ » ´ » https://t.co/PlsrdUCCL4 | 12795906522008400000 |
| CyberneticBeats | Psycho Cybernetic Beats | 210 | Positive QAnon | | #TakeTheOath Civilian Intelligence Agency is #TheNewCIA for the population  https://t.co/3VFdnB4tV | 12795906522008400000 |
| _Aramasi_ | Isa | 439 | Positive QAnon | | Wwg1wga ²ât | 12795906522008400000 |
| Tijuanakid664 | Freddy | 3 | Positive QAnon | | Wwg1wga | 12795906522008400000 |
| blueskies1949 | Denise | 24 | Positive QAnon | | WWG1WGA  âtï¸ °ª ½ | 12795906522008400000 |
| Wagatsuma8 | Patricia Wagatsuma Stewart | 51 | Positive QAnon | | I agree. | 12795906522008400000 |
| | | | | | Lamestreamers are frothing at the mouth over this! | |
| | | | | | Go Q! | |
| Bamm_Redpilled | Bamm | 35 | Positive QAnon | | @dougie3283 #WWG1GWA | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| EnriqueNates3 | Enrique Nates | 2 | Positive QAnon | | General Flynn , we are ready to rock and roll . On your command . Trump 2Q2Q | 1279590652200840000 |
| tmoss314 | Tracie ~BamaGirl ১,~ | 2482 | Positive QAnon | | You. Are. Awesome! #WWG1WGA | 1279590652200840000 |
| TheFoilHat | Cecil | 7 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| mmaarriiaannee_ | Marianne | 665 | Positive QAnon | | I took the oath! | 1279590652200840000 |
| TheGood9790693 4 | The Good Witch | 1 | Positive QAnon | | Wwg1wga | 1279590652200840000 |
| SarahVoteTRMP2 0 | SarahWill | 24 | Positive QAnon | | God bless you and your wonderful family! #WWG1WGA !! #WWG1WGAWORLWIDE | 1279590652200840000 |
| waiting4theshow | Cat's Meow —£ | 1726 | Positive QAnon | | Thank you for your continued service and commitment to our great Nation. WWG1WGA | 1279590652200840000 |
| hezwes | Hez Wes | 467 | Positive QAnon | | #WWG1WGA from Canada! https://t.co/Hx1PBgwudA | 1279590652200840000 |
| deplorable7684 | BossSquatchBrewer | 70 | Positive QAnon | | WE THE PEOPLE'S GENERAL à·à·à· | 1279590652200840000 |
| drgreglane | Dr. Greg Lane | 1475 | Positive QAnon | | #WWG1WGAWORLDWIDE https://t.co/SE5DFRcyRk | 1279590652200840000 |
| shelschnack | ShelMarie âœî,God Wins!!!âœî, | 231 | Positive QAnon | | God Bless you Gen Flynn and family! God Bless you too Ms. Powell! True defenders of Freedom! WWG1WGA | 1279590652200840000 |
| Myrydyan1 | 'œ¹«Myrydyan '«'œ | 1105 | Positive QAnon | | @GenFlynn @altesoir @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/yelH8z0syN | 1279590652200840000 |
| realtordude2010 | Title Dude | 92 | Positive QAnon | | I'm in...Let's do this... | 1279590652200840000 |
| davidmartincar2 | david carrion ex testigo de jehova | 89 | Positive QAnon | | welcome friend to Q | 1279590652200840000 |
| Ihatehypocrisy2 | TaurusBrit | 465 | Positive QAnon | | Flynn you are a hero to patriots everywhere. Gled bless you and your family. | 1279590652200840000 |
| Cheaper2VADead | Covfefe EO Dec21st 2017 'Eph.6:10- | 1347 | Positive QAnon | | #TOOKTHEOATH | 1279590652200840000 |
| Jakeso07 | SamuraiJake | 28 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| GustRozal777 | Gus Rozaten Alva | 28 | Positive QAnon | | good #TakeTheQath General Flynn, and the best part is the endorsement to Qanon, here a Patriot in Peru, the whole world are awake and ready against satanist globalist mafia ! good day to every body, Qanon sent me WWG1WGA ¯€ | 1279590652200840000 |
| 6ofmyown | MAGA Margie | 2484 | Positive QAnon | | We â¤î, you all so much. From a grateful nation. #WWG1WGA | 1279590652200840000 |
| drgreglane | Dr. Greg Lane | 1475 | Positive QAnon | | #FactsMatter#Patriots | 1279590652200840000 |
| scott53828640 | scott | 3 | Positive QAnon | | Thank you for your service amd helping to save/restore the Republic https://t.co/Zd6jmGff7l | 1279590652200840000 |
| JFORT95540783 | J. FORT | 9 | Positive QAnon | | Thank you General Flynn for remaining steady in the eye of the storm!!! WWG1WGA | 1279590652200840000 |
| Fazman17Au | Faz11:11Au ‡¦ ‡º | 1343 | Positive QAnon | | WHERE WE GO ONE.. WE GO ALL .. GOD bless America and May GOD Bless you General Flynn! | 1279590652200840000 |
| Michael35440545 | Michael Butler | 15 | Positive QAnon | | It's not only Americans with you @GenFlynn ! Support from digital soldiers is world wide ! ‡¦ ‡º ¯¹¼ o7 WWG1WGA Œ | 1279590652200840000 |
| ljagrippe | tRuTh*sEekEr_ | 112 | Positive QAnon | | General Flynn thank you for what you do and know I'm standing with you and countless others are too. #WWG1WGA #MAGA | 1279590652200840000 |
| Heather2301316 4 | Heather Robinson | 0 | Positive QAnon | | God Bless you General Flynn.    WWG1WGA | 1279590652200840000 |
| Libertarian4DJT | ˌLibertarian for Trump 2020 ˌ | 741 | Positive QAnon | | YAASSSSSSS!!!! #WWG1WGA | 1279590652200840000 |
| LoliziFranco | Dawson Franco | 333 | Positive QAnon | | You are a truly amazing General who has been unfairly attacked by a domestic enemy. The liberal extremist deep state. You will win because God wins and God is with you sir! Now is the time the silent majority is not so silent. It's time to drop the hammer. #WWG1WGA | 1279590652200840000 |
| FolesSandra | Sandra Foles | 1 | Positive QAnon | | Happy 4th General   WWG1WGA | 1279590652200840000 |
| reenorca61 | maureen m | 22 | Positive QAnon | | God bless the United States of America and all the digital soldiers!  WWG1WGA | 1279590652200840000 |
| PatriciaMerend2 | PMere | 39 | Positive QAnon | | GOD BLESS AMERICA!!! WHERE WE GO ONE WE GO ALL '— '—_____ | 1279590652200840000 |
| | | | | | I've taken the pledge. God Bless America. | |
| SeanStout222 | Sean Stout | 10 | Positive QAnon | | I too so solemnly swear to bear true allegiance to the same   Ž†àœ¯ | 1279590652200840000 |
| captkeys | Rod88 | 36 | Positive QAnon | | Beautiful! WWG1WGA! | 1279590652200840000 |
| lindaallen18 | linda allen | 5 | Positive QAnon | | Wwg1wga | 1279590652200840000 |
| itsmycountryto1 | itsmycountrytoo | 1664 | Positive QAnon | | #TakeTheOath #WWG1GWA #GeneralFlynn #GodBlessAmerica #Trump2020Landslide https://t.co/1GT5uBlhoh | 1279590652200840000 |
| DavideC2353308 4 | Davide C. | 1 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| jakeman341 | Jacob Lewis | 5 | Positive QAnon | | WWG1WGA!!! | 1279590652200840000 |
| joswaechter | Jos | 265 | Positive QAnon | | https://t.co/72HG8RQ5B0 | 1279590652200840000 |
| Ranger175x | Ranger Ranger | 33 | Positive QAnon | | WWG1WGA!! #TakeTheOath | 1279590652200840000 |
| Truthis40418062 | TruthIsOutThere | 5 | Positive QAnon | | @GenFlynn @Breakfastmouse1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject WWG1WGA | 1279590652200840000 |
| Oesch8 | Lori McCartney | 97 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| Daryl7tsskid | 7tsskid | 67 | Positive QAnon | | You are one great Patroit hope Trump rehired you | 1279590652200840000 |
| RobMieremet | Rob Mieremet | 7 | Positive QAnon | | Brought tears to my eyes, wwg1wga!! | 1279590652200840000 |
| JustinH56880277 | Justin Hartwell | 4 | Positive QAnon | | Pain is coming, the awakening | 1279590652200840000 |
| queenmaya1 | Benevolent Queen :) | 193 | Positive QAnon | | @GenFlynn @MavericTV @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless America !! _ _ ,hope you had a Happy #4thOfJuly  âœ #WWG1WGA | 1279590652200840000 |
| GenuineG19 | GenuineG | 549 | Positive QAnon | | God Bless you General Flynn and family and God Bless the USA!  WWG1WGA!!! à¤ ,à¤ ,à¤ ,à¤ ,à¤ ,à¤ , | 1279590652200840000 |
| Jackmeo3360323 6 | Jack | 346 | Positive QAnon | | General Flynn you would be the perfect man to unite all Patriots but not just to unite United locally throughout our country so there will be no Patriots left alone and when Trouble Comes To Town we will be standing with true Patriots With The Thin Blue Line | 1279590652200840000 |
| CMDRZO | Nuremberg 2.0 | 3195 | Positive QAnon | | o7 https://t.co/Gj4tZuczlA | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| 10acn_Patriot | Abysmal_Nation_Hunter ␣ | 2467 | Positive QAnon | | It's great seeing any &amp; every American taking the oath, but it was something else watching, &amp; hearing, @GenFlynn &amp; the Flynn family take the oath | 127959065200840000 |
| | | | | | God bless America, @POTUS @realDonaldTrump, our military, &amp; every patriot fighting the invisible enemy! | |
| | | | | | @JosephJFlynn1 @GoJackFlynn | |
| JimmyMAGA69 | Jimmy | 86 | Positive QAnon | | Ready to Indiana! WWG1WGA https://t.co/p7YdS833Rc | 127959065200840000 |
| Grille99042698 | Grille | 0 | Positive QAnon | | WWG1WGA!!! God bless you, soldiers. | 127959065200840000 |
| Magda22066476 | Magda Hadji | 33 | Positive QAnon | | https://t.co/zfyXaegGr | 127959065200840000 |
| KarynJoMaga | KarynJo ␣ ‡* ‡± | 4115 | Positive QAnon | | WWG1WGA _ God bless America. God's favor over you General Flynn ätï | 127959065200840000 |
| DrummerDug | DrummerDug | 35 | Positive QAnon | | WWG1WGA Q Is real.... | 127959065200840000 |
| FaithJarrell | Faith Jarrell _ ²⁄₂ | 96 | Positive QAnon | | I take the oath https://t.co/RL49cQx76i | 127959065200840000 |
| OfficeHrsLive | Office Hours Live with Tim Heidecke | 15813 | Positive QAnon | | this is the Only #Ohth for true #patriOts #WWLWHF2G https://t.co/fAWzz35hHk | 127959065200840000 |
| texas_mema | Texas Gal ␣ , , | 1504 | Positive QAnon | | ³Where we go one, we go all ³ | 127959065200840000 |
| MelP806 | Mel P | 175 | Positive QAnon | | Where We Go One We Go All! | 127959065200840000 |
| ginmcgahey | Ginmcgahey | 0 | Positive QAnon | | ä♯ ♯ ™ WWG1WGA ³ | 127959065200840000 |
| lawofone_ | LawOfOne | 509 | Positive QAnon | | Wwg1wga _ätï | 127959065200840000 |
| LippsChad | Chad Lipps | 86 | Positive QAnon | | We love you General Flynn!! I hope to see you in President Trump's Administration for the next 4 years! Wishing you the unique opportunity to clean up and put the criminals behind bars where they belong!! | 127959065200840000 |
| kfrederich3 | Daniel7-Deus vult | 83 | Positive QAnon | | Woohoo! God Bless, Patriots! #WWG1WGA | 127959065200840000 |
| RLazorik | Rachael Lazorik | 8 | Positive QAnon | | I took the oath too! | 127959065200840000 |
| joycelmitchell1 | Joyce Mitchell | 6 | Positive QAnon | | https://t.co/CoFzCWM607 | 127959065200840000 |
| Sanchez_MMA | LONE WOLF °ğã⁻ ï, | 386 | Positive QAnon | | @GenFlynn @DeAnna4Congress @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject QAnon is #QAnonsense. Can't wait to see Anonymous kick their fucking ass! | 127959065200840000 |
| LadyGanja412 | GypŠy Ninjette | 195 | Positive QAnon | | WWG1WGA ätï _⁻™ | 127959065200840000 |
| XO_Jess_XO1983 | Jess '‹ | 379 | Positive QAnon | | #WWG1WGA!!! | 127959065200840000 |
| DarlaCu56978684 | Darla Cunningham | 93 | Positive QAnon | | @GenFlynn @BlancoSombrero @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject We are with You Sir!!! #WWG1WGA | 127959065200840000 |
| Brandon3714148 8 | maxâ-â-â- | 67 | Positive QAnon | | Brother you will go down in the history books. You are a true patriot. You never turned on trump. https://t.co/yJCmQqQTHR | 127959065200840000 |
| knownasCapone | Capone | 2 | Positive QAnon | | So happy that you are free of your illegal persecution sir!!! And even more joyous of the fact that instead of fading into obscurity, you're stepping forth in a leadership role. America's patriots need you!!!! God Bless!!! Where we go one, we go all!!! | 127959065200840000 |
| DiaJewelerGS | Diamond Jewelers | 492 | Positive QAnon | | WWG1WGA ␣,,, | 127959065200840000 |
| Donnamcgowen3 2 | Donna | 196 | Positive QAnon | | Oh wow this is Q proof. God bless America!!! | 127959065200840000 |
| SLopez6208 | RLS.RM | 41 | Positive QAnon | | @GenFlynn @kate_awakening @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject WHERE WE GO ONE WE GO ALL_AMERICA!!!!!!!! | 127959065200840000 |
| FreeMindPatriot | Free Your Mind | 3099 | Positive QAnon | | God Bless You and Keep You! God Bless America! _⁻' #WWG1WGA https://t.co/vunBxaONCS | 127959065200840000 |
| Jvdostal | Traveling gal | 367 | Positive QAnon | | God Bless you and your family ² ² ² | 127959065200840000 |
| | | | | | Where we go one we go All! | |
| MAmaro1400654 4 | Mighty Mex | 234 | Positive QAnon | | @GenFlynn @marycoo79258075 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Hoorah #WWG1WGA | 127959065200840000 |
| manny68841539 2 | manuel ferland | 6 | Positive QAnon | | ätï ätï ätï_WWG1WGA from MontrÃ©al | 127959065200840000 |
| willemdoorman | Willem Doorman | 54 | Positive QAnon | | WWG1WGA from the Netherlands to you. You have more support than you think. Go get them. | 127959065200840000 |
| cdale_dog | JDamon | 1928 | Positive QAnon | | We stand with you General Flynn! WWG1WGA! | 127959065200840000 |
| MaterMultorum | CÃ©leste Bulkeley | 216 | Positive QAnon | | https://t.co/vnr4IUQyb7 | 127959065200840000 |
| Donna69025889 | Donna | 2 | Positive QAnon | | WWG1WGA | 127959065200840000 |
| RebeccaBoutwell | Rebecca Boutwell | 29 | Positive QAnon | | _ WWG1WGA !! _ | 127959065200840000 |
| CrispyMama | CrispyMama living in ♯ï ŒŽ | 974 | Positive QAnon | | #WWG1WGA ätï _ätï_ | 127959065200840000 |
| DustinL17008364 | Dustin L | 29 | Positive QAnon | | All for a larp hey guys_ wwg1wga | 127959065200840000 |
| Debbie00932046 | Savannahgirl | 31 | Positive QAnon | | I solemnly swear to support and defend the constitution against all enemies foreign and domestic. WWGOWGA | 127959065200840000 |
| RussianBOTakaD D | Russian Bot aka D D ␣ | 1347 | Positive QAnon | | https://t.co/tDmvo3hitN | 127959065200840000 |
| bitcoinvava | Patriot's Freedom | 975 | Positive QAnon | | We love you @GenFlynn !WWG1WGA from Mexico! | 127959065200840000 |
| JamesBa0703795 0 | James Barnes | 2 | Positive QAnon | | ThanQ, General Flynn! WWG1WGA! | 127959065200840000 |
| EarTo8ernity | Ear lI &ernity ␣ | 645 | Positive QAnon | | #WWG1WGA https://t.co/WYLrLH5zBh | 127959065200840000 |
| unlvsall | U_N_I_VS_ALL_EVIL AND CORRUPT | 177 | Positive QAnon | | https://t.co/dLZgxxD5Ad | 127959065200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Stop_Fentanyl | HereWeGoAgain | 782 | Positive QAnon | | Dear Gen Flynn, | 1279590652200840000 |
| | | | | | You are respected. | |
| | | | | | You are supported. | |
| | | | | | You are LOVED. | |
| | | | | | QYou are a HERO ! | |
| MarcoVillegas | DJCHEF | 1248 | Positive QAnon | | â€¼ï WWG1WGAâ€¼ï | 1279590652200840000 |
| | | | | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate | |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Desde #Chile..... | |
| | | | | | ‘‘‘‘ @Djchef https://t.co/PpS2Ar6ES6 | |
| jody1957g | Jody Sievert Grancitelli | 84 | Positive QAnon | | @GenFlynn @XZ2Report @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Where we go all | |
| | | | | | one we go all | |
| politicaladept | Ron Cabrera | 80 | Positive QAnon | | Thank you for this confirmation! God bless you and God bless America! | 1279590652200840000 |
| | | | | | WWG1WGA!!! | |
| tamara623 | salty ‘kisses §œâ€â€ï_starfish §wi | 315 | Positive QAnon | | https://t.co/xL23uDwyOP | 1279590652200840000 |
| gaylefmg | Gayle Morton-Grant | 51 | Positive QAnon | | Thank you for your courage from Scotland. The world is watching with gratitude. | 1279590652200840000 |
| mandeeeejo8 | mandeeeejo8 | 9 | Positive QAnon | | #WWG1WGA #WWG1WGAWORLDWIDE | 1279590652200840000 |
| navek17 | HacksawJimJones | 437 | Positive QAnon | | We are with you! #wwg1wga | 1279590652200840000 |
| umynot73 | Eddie Fantis | 337 | Positive QAnon | | https://t.co/8U3JEPNb5g | 1279590652200840000 |
| | | | | | Had an amazing 4th of July but this is the topping on the cake!! | |
| | | | | | I'm definitely taking my oath here soon now ! | |
| | | | | | @GenFlynn @SidneyPowell1 @BarbaraRedgate @JosephJFlynn1 All huge reasons | |
| | | | | | I'm proud to be an American!! | |
| | | | | | ‘ʼʼʼ | |
| Sheri4567 | sheri | 957 | Positive QAnon | | WWG1WGA âˆ | 1279590652200840000 |
| FreedomNTheUS | LadyJustice | 139 | Positive QAnon | | So Help Me God ß | 1279590652200840000 |
| A | | | | | #WWG1WGA https://t.co/ia8nria7nR | |
| Till_You | ¸ â—‡TRiUMPh â—‡ | 476 | Positive QAnon | | America &amp; Americans support &amp; love you Sir. Thank you for the sacrifices | 1279590652200840000 |
| | | | | | you have made for her &amp; all of us. Thank you in advance for the sacrifices we | |
| | | | | | know are coming. In the end God wins | |
| ImForYOUAmeric | Maxie Kennedy | 896 | Positive QAnon | | #WWG1WGA GOD BLESS PATRIOT | 1279590652200840000 |
| a | | | | | ‘‘‘‘‘‘ | |
| | | | | | ‘˄ #TakeTheOath.. | |
| ayeayeCapt17 | SquareBobSpongePants | 254 | Positive QAnon | | Where we go one, We go ALL! #QAnon #GeneralFlynn #PatriotsUnited #WWG1WGA | 1279590652200840000 |
| | | | | | #NothingCanStopWhatIsComing | |
| szyzk3 | Antifa Soup Haver | 188 | Positive QAnon | | SEMPER FUDGE, QATRIOT! | 1279590652200840000 |
| KateB333 | Kathy UltraMAGA Blake | 30 | Positive QAnon | | God Bless you and your family, General Flynn! God Bless the USA! WWG1WGA .... | 1279590652200840000 |
| Bravo2xray | ð'©ð'"ð',ð'–ð'2ð'¿ð'"ð',ð'š | 1259 | Positive QAnon | | @GenFlynn @M2Madness @SidneyPowell1 @molmccann @BarbaraRedgate | 1279590652200840000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless You | |
| | | | | | Sir o7 &amp; All your loving Patriotic Family â§˜ â§ #WWG1WGA #QAnon #QArmy | |
| | | | | | #InThisTogether #Trump2020 #TheGreatAwakening #WeAlwaysWin ‘§ For | |
| | | | | | #WeAreTheMighty  !... #GitmoIsStaffedAndReady â€º | |
| JanetHulette | Janet Hulette | 40 | Positive QAnon | | WWG1WGA! God Bless | 1279590652200840000 |
| lauraann6 | Laura | 6 | Positive QAnon | | #Wwg | 1279590652200840000 |
| lauraann6 | Laura | 6 | Positive QAnon | | #WWG1WGA #Trump | 1279590652200840000 |
| EAT_SHIT_BIDEN | EAT SHIT BIDEN!!! | 6 | Positive QAnon | | GOD BLESS AMERICAâ€ | 1279590652200840000 |
| | | | | | WWG1WGA | |
| HerdingWildCats | Lydon McIntyre | 0 | Positive QAnon | | https://t.co/7aGjTWUibW | 1279590652200840000 |
| AlanMarschner | Alan Marschner | 5 | Positive QAnon | | #GreatAwakening | 1279590652200840000 |
| Leedick38788194 | Leedickson | 179 | Positive QAnon | | Thank you for all you've done @GenFlynn we are behind you all the way. Much love | 1279590652200840000 |
| | | | | | and respect! #WWG1WGA | |
| LeichtLidia | Lidia Leicht | 74 | Positive QAnon | | WWG1WGA!    GOD BLESS!! https://t.co/Ur80Fv9zF | 1279590652200840000 |
| EdGe29964173 | Ed Ge | 1 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| USAFVETWIFE11 | USAFVETWIFE Q | 573 | Positive QAnon | | I am a grunt account in the QArmy.. This tweet on local Fox Los Angeles @BillFOXLA | 1279590652200840000 |
| | | | | | Got **83**interactions from 5 âtï â€˘S | |
| | | | | | Keep it up! Hit up your local news &amp; gov feeds w/truth  meme's #Qanon | |
| | | | | | #WWG1WGA #GodWins https://t.co/bwRrmDF2QJ | |
| sami_ingalls | Sami Ingalls | 629 | Positive QAnon | | #WWG1WGA https://t.co/9tJwWL66OO | 1279590652200840000 |
| thepeteyplan | that other girl ¸ | 2540 | Positive QAnon | | #WWG1WGA ¸ | 1279590652200840000 |
| jeremychrist33 | Jeremy Christopherso | 66 | Positive QAnon | | WWG1WGA!!!!!   ¸ | 1279590652200840000 |
| ODLJunkie | XRP Junkie ¸ ‡³ ‡¿ | 2944 | Positive QAnon | | Roll time! This confirms QAnon for me. | 1279590652200840000 |
| LoyalMarieeee | LoyalMarieeee | 1135 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| tip66 | TiPoole | 370 | Positive QAnon | | @GenFlynn @Josieamycashman Have you taken the oath Josie | 1279590652200840000 |
| | | | | | You must post yourself doing it. Just change the US bits to Aus. | |
| CraigSnead | CraigSnead | 34 | Positive QAnon | | Thank God @SidneyPowell1 actually takes that oath to heart, unlike most of the | 1279590652200840000 |
| | | | | | Obama @DOJPH @FBI @CIA  and other three letter agencies leadership. | |
| | | | | | #ObamaGate #DeepStateExposed #RuleOfLaw | |
| Badabing_01 | Proud Patriot | 49 | Positive QAnon | | #WWG1WGA https://t.co/hot5tKKqKi | 1279590652200840000 |
| Friochily | friochily | 480 | Positive QAnon | | WWG1WGA https://t.co/zdiit7bbq6 | 1279590652200840000 |
| Thinkologist1 | •µjï_â€™€ï_Thinkologist ‘Žâœ' ‘«âc | 2994 | Positive QAnon | | Happy  Independence _ Day General Flynn â-ï_â-ï_ and family! The best is yet to | 1279590652200840000 |
| | | | | | come. #TakeTheOath _ | |
| Fatality369 | Fatality369 | 1570 | Positive QAnon | | God bless you and your family. WWG1WGA! | 1279590652200840000 |
| DavidTeivaHall | David Teiva Hall | 1176 | Positive QAnon | | Brilliant #WWG1WGA | 1279590652200840000 |
| Dave736832 | Watching... | 130 | Positive QAnon | | #WWG1WGA #TakeThePledge https://t.co/GwVmGpbTIK | 1279590652200840000 |
| lamarshall | The Politics of Health (insert blue ch | 6529 | Positive QAnon | | #WYSIWYG! | 1279590652200840000 |
| GaryGenette | Genette ´ | 5485 | Positive QAnon | | Where we go one, we go all. God bless America. | 1279590652200840000 |
| realusafreedom | L | 3721 | Positive QAnon | | We Love you General Flynn #WWG1WGA | 1279590652200840000 |
| Jack87843607 | WakeyWakey | 478 | Positive QAnon | | Where are all the Patriots at | 1279590652200840000 |
| | | | | | https://t.co/PTfWHa9kwc | |
| Sandy40176641 | Sandy | 0 | Positive QAnon | | Yessssss awesome the people's General yesssssâ¤âˆ¤âˆ¤ WWG1WGA | 1279590652200840000 |
| BurdzelRobin | Robin Burdzel @FEARLESS. | 130 | Positive QAnon | | https://t.co/VV0p2EKMgo | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ez_dee | D | 6652 | Positive QAnon | | WWG1WGA! - All the best from the UK! | 1279590652200840000 |
| 4EvrBluSkies | Tru | 1329 | Positive QAnon | | @GenFlynn @GeneralDilley @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you @Genflynn &amp; family. So many Patriots love, appreciate &amp; take the oath with you. #WRWY #WWG1WGAWW | 1279590652200840000 |
| LaurieBolen1 | Laurie Bolen | 3317 | Positive QAnon | | Thank you General Flynn and your family this meant so much to the Q family! You are the peoples general! | 1279590652200840000 |
| simplythebestRR | Limoncello ⟨ | 3136 | Positive QAnon | | #TakeTheOath USA_ | 1279590652200840000 |
| Hyperionimus | The Angry Haberdasher | 2 | Positive QAnon | | 8aaaaaaaaaa https://t.co/YkNwdi3Oqg | 1279590652200840000 |
| RuffGSD | RuffGSDK9 | 1331 | Positive QAnon | | You lead, I'll follow. Thank you for this General Flynn, we need some cohesion in the digital battle field. https://t.co/chfaCZaGdd | 1279590652200840000 |
| VonStone3 | Von Stone | 5 | Positive QAnon | | Thank you for your service and unconditional support of our country!  We all are taking the oath!  Vote straight red ticket in November! | 1279590652200840000 |
| Jeffreyhrowe | jeffrey howard rowe | 7 | Positive QAnon | | Digital General and warrior family. | 1279590652200840000 |
| djteeone | Tony Arroyo | 28 | Positive QAnon | | Q sent me | 1279590652200840000 |
| LAWANDO54952033 | LAWANDORDER | 32 | Positive QAnon | | #WWG1WGA GOD BLESS AMERICA  https://t.co/fyN1IHEP76 | 1279590652200840000 |
| LAWANDO54952033 | LAWANDORDER | 32 | Positive QAnon | | https://t.co/sh9jLB16mO | 1279590652200840000 |
| ae_bev | Bev AE Greenwood | 2 | Positive QAnon | | I would take the oath if I was American. I love the fact that you are so patriotic . | 1279590652200840000 |
| Sharonwatson07 | Sharon Watson | 53 | Positive QAnon | | #TakeTheOath #WAG1WGA #GodBlessAmerica | 1279590652200840000 |
| JoeNunna | joe nunna | 102 | Positive QAnon | | @GenFlynn @JuliansRum @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject  https://t.co/croyH4y3nh | 1279590652200840000 |
| ResistsAnnie | Annie Resists | 2401 | Positive QAnon | | i'll take an oathâ€" <br><br> I SWEAR I WILL NEVER VOTE FOR ANOTHER REPUBLICAN AS LONG AS I LIVE. <br><br> #TakeTheOath | 1279590652200840000 |
| 11groverbeac | groverbeachgoddess13 | 105 | Positive QAnon | | We the People are serving Corrupt CDC a Notice of Liability! Masks are a health risk! Spanish flu repeat! | 1279590652200840000 |
| cnordmark7 | âⁿ_ BLESSED | 13 | Positive QAnon | | WWG1WGA God bless America https://t.co/BboswiIDbi | 1279590652200840000 |
| Hart30158 | Renee Hart | 2586 | Positive QAnon | | #DarkToLight #QAnons #TakeTheOath https://t.co/raFw9nnVfb | 1279590652200840000 |
| boodiebooboo | boo | 3106 | Positive QAnon | | This Q-Anon bred this https://t.co/ZVpm8KzKhX https://t.co/hqJDbZyqqC | 1279590652200840000 |
| SupportersQ | Truth Supporters In Greece | 79 | Positive QAnon | | Patriots around the world are united | 1279590652200840000 |
| realsnoopbailey | Snoop Bailey | 5879 | Positive QAnon | | Have s great independence day! WWG1WGA! <br><br> Happy 4th Brother!! <br><br> The enemy may wound us. They may capture us. They may torture us. But we will break free &amp; In the end we will win. <br><br> #WWG1WGA | 1279590652200840000 |
| Hart30158 | Renee Hart | 2586 | Positive QAnon | | #DarkToLight #QAnons #TakeTheOath https://t.co/kn8RH7d7j7 | 1279590652200840000 |
| TaylorC36458033 | Taylor Coleman | 101 | Positive QAnon | | This is huge! This us for all us all #WWG1WGA | 1279590652200840000 |
| InVinoVeritasQ | InVinoVeritas | 865 | Positive QAnon | | They will fight but YOU ARE READY. #QAnon #WWG1WGA #ImReady #DigitalSoldiers https://t.co/nBiAx318GV https://t.co/ROZqdAHdZz | 1279590652200840000 |
| MaryAnn29393212 | President Elect Mary Anne | 3215 | Positive QAnon | | THANK YOU <br><br> THE PEOPLE'S GENERAL <br><br> WE LOVE YOU AND YOUR FAMILY AND SIDNEY AND HER TEAM <br><br> GOD BLESS YOU | 1279590652200840000 |
| LeftistInsane | InsaneLeftist | 365 | Positive QAnon | | #WWG1WGA #GeneralFlynn #TakeTheOath | 1279590652200840000 |
| peri9045 | peri | 1 | Positive QAnon | | Very cool! #WWG1WGAWORLDWIDE | 1279590652200840000 |
| Edel_Alfons | Alfons | 2 | Positive QAnon | | WWG1WGA, thank you General Flynn, this made my day! <br> @GenFlynn ´ www1wga | 1279590652200840000 |
| WWgaww | â-DÃœ₊Stinâ-Toolšâ- _WHEELS | 585 | Positive QAnon | | Can you please free us from this Merkel Monster in Germany #TakeTheOath Thank you for your service @GenFlynn! | 1279590652200840000 |
| TURBO7773 | TURBO777 | 120 | Positive QAnon | | So I have a theory. Sense EVERYONE on both sides have seen this oath by now is this the move that will force the question Could this be the BIG NEWS for week 10 from drop #4256 Give me a ´ if I'm on to something here. @GenFlynn | 1279590652200840000 |
| RobertBrando | SeaKnight | 422 | Positive QAnon | | I swear . | 1279590652200840000 |
| kathie_reece | Kathie Reece McNeil | 11 | Positive QAnon | | God bless you General Flynn and your family! I cried when I heard about your complete vindication. I knew that you were abused from the start. You are a true Patriot! My family and I #TakeTheOath with you. WWG1WGA!! ⟋_⟋_ | 1279590652200840000 |
| artist35 | Terrywinkle | 4421 | Positive QAnon | | @GenFlynn @EntheosShines @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th of July sir!! WWG1WGA! | 1279590652200840000 |
| Ma_Planters | Toni Lynn Cook | 17 | Positive QAnon | | God Bless America..God Bless you..I too have sworn | 1279590652200840000 |
| ScottVille | scottie | 807 | Positive QAnon | | The people General.*** | 1279590652200840000 |
| ScottVille | scottie | 807 | Positive QAnon | | We have army of Digital Soldiers! | 1279590652200840000 |
| Patrici40518838 | Patriotgirl0531 | 443 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| jasonstwiter | Jason Stwiter | 58 | Positive QAnon | | _#WWG1WGA âœ_ _https://t.co/JNat2A0SFG | 1279590652200840000 |
| realBethM80 | Beth _âⁿ_âⁿ_ | 635 | Positive QAnon | | This made my heart leap!! <br><br> For the liberal trolls &amp; shills, here ya go. #WWG1WGA https://t.co/4ISnGOqNcI | 1279590652200840000 |
| GodsWar90030473 | GodsWarrior | 104 | Positive QAnon | | Love it!!!! WWG1WGA @the ready | 1279590652200840000 |
| JoshuaAG63 | Josh â€¡â_â€¡â_â€¡â_ | 1572 | Positive QAnon | | General Flynn, God bless you and your family. Please begin the storm! Let it rain down! We are READY! #WWG1WGA | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| vickysthe1 | Vicky | 1156 | Positive QAnon | | https://t.co/avh5ZOohHT | 1279590652200840000 |
| xeromachine | Jay │ ⁓¥ï, │ âœŠ | 799 | Positive QAnon | | Q-12291992-40.7931Â° N, 73.8860Â° W see you there! | 1279590652200840000 |
| RadockResearch | RickAucoin ﹐ | 570 | Positive QAnon | | Thank you @GenFlynn May God bless you! WWG1WGA | 1279590652200840000 |
| BinkBonkers | ZachxSpace | 718 | Positive QAnon | | WWG1WGA! I remember going to a Trump rally in Houston around 2 years ago and I met someone who gave me a Q sticker and I still have it on my car! | 1279590652200840000 |
| gelbfur | Gelbfur | 521 | Positive QAnon | | WWG1WGA ﹐ | 1279590652200840000 |
| kenarsonn | Kenny Enarson | 206 | Positive QAnon | | 46th potus #WWG1WGA | 1279590652200840000 |
| MnmsurfinLang | 4th of July baby | 2869 | Positive QAnon | | @GenFlynn @DebbieBreedlov9 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you and your family. WWG1WGA | 1279590652200840000 |
| Candace_Bar | Candace | 2391 | Positive QAnon | | I already did. Thank you and God bless! #WWG1WGAWORLWIDE | 1279590652200840000 |
| IllusionMasked | Masked.Illusion | 216 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| BillGrass5 | Bill Grass | 242 | Positive QAnon | | The War Has Begun | 1279590652200840000 |
| teresathomps0n | LorenzHK.eth | 34 | Positive QAnon | | WWG1WGA ﹐â¤ï | 1279590652200840000 |
| SharonWong16 | Sharon Wong | 52 | Positive QAnon | | God bless you and your family! WWG1WGA â¤ï﹐ˉ™ | 1279590652200840000 |
| helentower12 | Helen Tower | 51 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| GetOffMeNya | More Me Less You | 284 | Positive QAnon | | Digital soldiers https://t.co/AcYCoAOfuW | 1279590652200840000 |
| HowerterB | Maria B Howerter | 96 | Positive QAnon | | OATH TAKEN!!! ﹐âœï﹐âœï﹐âœï | 1279590652200840000 |
| TCrqw | the crQw | 539 | Positive QAnon | | #WWG1WGA #DigitalSoldier #QArmy https://t.co/1qLMHqNF2b | 1279590652200840000 |
| GodWins4all | SLC 4real | 171 | Positive QAnon | | Thankyou for your bravery and commitment to us. WWG1WGA | 1279590652200840000 |
| tchapman615 | terri chapman | 117 | Positive QAnon | | https://t.co/PVMg6NxzA4.....STUNNED IN A GREAT WAY!!! soon, soon.... | 1279590652200840000 |
| Hardcas7749745 1 | hardcastle | 373 | Positive QAnon | | #QANON #WWG1GWA | 1279590652200840000 |
| EricJon65037350 | Eric Jones | 1 | Positive QAnon | | God bless you and your family. Wwg1wga | 1279590652200840000 |
| murray_nyc | MURRAY | 54065 | Positive QAnon | | #QAnons should just do away with the Constitution altogether &amp; create their own new #WWG1WGA fantasy land. Clearly what's in the Constitution means little to them if they are continuing to support a president who is beholden to a foreign leader! #PutinsPuppet! | 1279590652200840000 |
| sjwallace | Holy Shihtzu | 2518 | Positive QAnon | | Wishing you all God's care as you move forward with your life #Freedom #TakeTheOath #Trump2020Landslide | 1279590652200840000 |
| CatPower_17 | CatPower17 ˊŹ | 731 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| JonWayneAmeric a | 302inthemorning | 600 | Positive QAnon | | Took the oath a few days ago on my political account and Twitter has since suspended me because of it, so here it is again! Proud to be a #Patriot and will always fight for #FREEDOM_ | 1279590652200840000 |
| PAnon101 | â-â-Texas_Patriotâ-â- | 1714 | Positive QAnon | | Thanks @GenFlynn #AmericanExceptionalism #AmericanLeadership #wwg1wga #DigitalSoldiers https://t.co/b0wzzmEE6R | 1279590652200840000 |
| | | | | | Bless you General and thank you for yours and your family's sacrifice . The people through out the world are awakening and seeing the truth without the rose color MSM glasses . WWG1WGA | 1279590652200840000 |
| Ben2St1d | Ben | 110 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| MaryDBruce2 | TrumpPatriotUSA ﹐âœ﹐ | 374 | Positive QAnon | | God bless you General Flynn, Flynn Family and All!!! ﹐â¤ ﹐â¤ #TakeTheOath #WWG1WGA | 1279590652200840000 |
| Powerwash8 | Powerwash | 1 | Positive QAnon | | The amount of joy from seeing this today has actually made me more joyous than yesterday. And it was the best 4th of July I ever had. WWG1WGA | 1279590652200840000 |
| 5weetMelissa | âœ˜ HoneyKnee | 42 | Positive QAnon | | Happy 4th of July from Meridian, ID. Where we go one we go all âˆ | 1279590652200840000 |
| jeddyO3 | Jeddy | 66 | Positive QAnon | | We cannot wait for to able to speak the truth of what you know. Thank you for being a great patriot and leader despite all the slings and arrows sent your way. Be strong, we are with you. God Bless WWG1WGA #maga #QAnons | 1279590652200840000 |
| Dannlooney_202 0 | Dannlooney - TS - @Dannlooney | 867 | Positive QAnon | | ThanQ_sir !!! | 1279590652200840000 |
| SonetteSon | SonetteSon | 20 | Positive QAnon | | God bless you and your family. Sending so much love from South Africa. I'm sorry that you had to suffer sir. #Freedom #WWG1WGAWORLDWIDE | 1279590652200840000 |
| CryptoCorbitt | ﹐Aaron﹐ | 420 | Positive QAnon | | Wwg1wga ˊ¤ˊ﹐ | 1279590652200840000 |
| Cheri55612786 | Cheri | 3 | Positive QAnon | | #stayfocused2020vision WWG1WGA | 1279590652200840000 |
| barrowfluffy | BARROWFLUFFY | 292 | Positive QAnon | | I WAS RECITING IT WITH YOU .........GAVE ME CHILLS UP MY SPINE ......LOVE AMERICA SOOOOOOO MUCH .....WWG1WGA! | 1279590652200840000 |
| JaRomney | plz end spring | 1598 | Positive QAnon | | im an oath https://t.co/UaiAql9y4D | 1279590652200840000 |
| tweeterthanwine | KarenM | 1034 | Positive QAnon | | #WWG1WGA !!! | 1279590652200840000 |
| BesselinkFloor | Floor Besselink | 582 | Positive QAnon | | WWG1WGA WorldWide ð³‡‡ | 1279590652200840000 |
| dickman_sharon | Sharon Dickman | 15 | Positive QAnon | | WWG1WGA â™¥ï.â™¥ï.â™¥ï.â™¥ï. | 1279590652200840000 |
| spiritworldfilm | Chase Smith | 1501 | Positive QAnon | | @houseofwachs #wwg1wga | 1279590652200840000 |
| dsaidit1 | yesisaidit ˊ¨ | 1884 | Positive QAnon | | I DO solemnly swear....! | 1279590652200840000 |
| JennBartlett8 | Jennifer | 98 | Positive QAnon | | You Sir....are what America is all about! WWG1WGA! https://t.co/Ps8N4Jaus5 | 1279590652200840000 |
| realmiapapaya | Mia Stevens | 566 | Positive QAnon | | #MAGA2020 #WWG1WGAWORLDWIDE #LawAndOrder https://t.co/qAQPh9cK4r | 1279590652200840000 |
| AmericanTeach9 4 | Teacher | 91 | Positive QAnon | | I have a little account, but I add my voice to the brave patriots that #TakeTheOath https://t.co/NkbYVmi0zJ https://t.co/H68JgnJuq2 | 1279590652200840000 |
| TinaLMason2 | Tina L Mason | 33 | Positive QAnon | | WWG1WGA God Bless you General America stands ready!!! | 1279590652200840000 |
| theweath | Not a commie | 108 | Positive QAnon | | #WWG1WGA #GodBlessAmerica thank you to all the white hats! I am reporting for duty! | 1279590652200840000 |
| SpiritW83892869 | Spirit Warrior | 18 | Positive QAnon | | https://t.co/tmaE4m2gZm | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Doophenshmirtz | Duphornâ¬-ï¸â¬-ï¸â¬-ï¸ | 1041 | Positive QAnon | | It's True and it's not a Game | 1279590652200840000 |
| | | | | | God Bless @GenFlynn | |
| | | | | | #WWG1WGA #Qanon | |
| | | | | | #FlagBurningChallenge https://t.co/2ObSIuaP5T | |
| Michael17220291 | Michael Henderson | 6 | Positive QAnon | | Everyone needs to take this oath. It's time | 1279590652200840000 |
| ObliqueJimmison | Jimmi Kat | 111 | Positive QAnon | | #WWG1WGA https://t.co/p8uokCjfs2 | 1279590652200840000 |
| Gabalot9 | Gabalot | 1527 | Positive QAnon | | THE BEST VIDEO EVER!!!! | 1279590652200840000 |
| | | | | | We love you @GenFlynn_ ½ ½ @GenFlynn_ The Flynn Family âti_ ½ _ | |
| | | | | | Hoping_ ½ ½ @realDonaldTrump_ ½ ½ @POTUS Will fire @Wray -Appoint_ | |
| | | | | | @GenFlynn as Director of the FBI &amp; @SidneyPowell1 as the Deputy Director of | |
| | | | | | the FBI!  Let them _â¼ ¼â¼ ¼ ½ go after #ObamaGate &amp;crew. | |
| | | | | | WWG1WGA https://t.co/0PyLw7riFO | |
| RandomPineapp1 | Random Pineapple | 26 | Positive QAnon | | Oooooh yes!!!!! Thank you Mr. Flynn! That  phrase sounded magical out of your_ | 1279590652200840000 |
| | | | | | mouth!! #WWG1WGAWORLDWIDE | |
| The_Weed_Shop | Dr Vincent Sativa_ | 3762 | Positive QAnon | | ThankQ | 1279590652200840000 |
| Donna_HART_C | Donna Carmosino | 80 | Positive QAnon | | WWG1WGA Sir. | 1279590652200840000 |
| TB75cheercoach | Tammy H | 22 | Positive QAnon | | Absolutely LOVED seeing that!! Give âˆem hell General Flynn!! We are right behind | 1279590652200840000 |
| | | | | | you and our President....just let the Patriots know when to come. God bless you and | |
| | | | | | God bless America!_ WWG1WGA _ | |
| AngusMcKayII | AngusKMcKay | 1250 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| HooahPatriot | Hooah | 383 | Positive QAnon | | https://t.co/obcJHtPkEa | 1279590652200840000 |
| LZatowski | Lisa Zatowski | 28 | Positive QAnon | | WWG1WGA âti_â¡™ | 1279590652200840000 |
| qmaximus17 | Quintus Maximus | 1679 | Positive QAnon | | Happy Independence Day weekend General and family! #WWG1WGA_ _ _ | 1279590652200840000 |
| SongBird4Trump | SongBird | 18547 | Positive QAnon | | #TakeTheOath! WWG1WGA https://t.co/LON45fBx7r | 1279590652200840000 |
| dadzillaar | Anthony Rizzo _âœï_âœï_ | 3371 | Positive QAnon | | I have taken The oath sir W W G 1W G A _ _ _ _ _ _ _ _ _ _ | 1279590652200840000 |
| SueHens9097464 | Sue Henson | 1 | Positive QAnon | | WWG1 WGA âti | 1279590652200840000 |
| 6 | | | | | | |
| Javaman22 | The Unknown Tweeter | 3812 | Positive QAnon | | #WWG1WGA #DigitalSoldier | 1279590652200840000 |
| Mscrown8 | Mscrown | 2 | Positive QAnon | | Wwg1wga! | 1279590652200840000 |
| MaritimeCrypto | UnderTow | 280 | Positive QAnon | | https://t.co/1FJDJrbPnr | 1279590652200840000 |
| NewResistance21 | UncensoredTexan | 2276 | Positive QAnon | | This brought tears to my eyes! God bless you General Flynn, and your wonderful | 1279590652200840000 |
| | | | | | family! #WWG1WGA | |
| Noah13120968 | Noah | 13 | Positive QAnon | | God bless you all, the world needs people like you. | 1279590652200840000 |
| | | | | | Now, more than ever! | |
| | | | | | #WWG1WGA | |
| | | | | | #WWG1WGAWORLDWIDE | |
| RayofLight63 | Raven Haber | 442 | Positive QAnon | | That Rocks the Kasbah @GenFlynn ! You Guys Made my Hair Raise and Brought_ | 1279590652200840000 |
| | | | | | Tears of Joy to my Eyes! God Bless America _ˆ‚ WWG1WGA! | |
| | | | | | https://t.co/k5ZU7i8l6l | |
| themrscooner | Tammi Cooner | 2 | Positive QAnon | | I take the oath!!! âœ »God bless America_ âti âti_ | 1279590652200840000 |
| Zurbert | Zurie �'Â¢ | 259 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| DSM4711 | Florida Deplorable (aka Proud Consp | 1945 | Positive QAnon | | IMO this is the ultimate Q Proof! ThankQ for your continued service to America. | 1279590652200840000 |
| LibbyCherry411 | Libby | 1608 | Positive QAnon | | #WWG1GWA God bless the Flynn family. https://t.co/x4TRiocnki | 1279590652200840000 |
| Susiesnowyahoo1 | Francine | 50 | Positive QAnon | | Happy Independence Day! God Wins and we are with you and for you ! WWG1WGA | 1279590652200840000 |
| lsl4743 | Robert Conrad | 14 | Positive QAnon | | WWG1WGA!! | 1279590652200840000 |
| lsl4743 | Robert Conrad | 14 | Positive QAnon | | What Price Freedom WWG1WGA | 1279590652200840000 |
| Colin04754646 | Colin _ˆ | 1276 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| Restart78895515 | Restart . Deutschland | 342 | Positive QAnon | | #TakeTheOath _ | 1279590652200840000 |
| | | | | | Happy 4th of July_ | |
| | | | | | God Bless America _ | |
| | | | | | â¦@SidneyPowell1â© â¦@molmccannâ© â¦@BarbaraRedgateâ© | |
| | | | | | â¦@JosephJFlynn1â© â¦@GoJackFlynnâ© â¦@flynn_neillâ© â¦@lofly727â© | |
| | | | | | â¦@TJHprojectâ©_ _ _ #Restart_opposition #persia | |
| Jodi55513369 | Jodi ˆ ¥f | 49 | Positive QAnon | | Thank you for defending every single American, with your resolve &amp; fight for | 1279590652200840000 |
| | | | | | what is right. | |
| | | | | | #WWG1WGA | |
| followQ17 | FollowBoogie17 | 617 | Positive QAnon | | #DigitalSoldiersWorldwide https://t.co/f4w3w0aqtD | 1279590652200840000 |
| LogicalRedhead | LogicalRedhead ¤" ½â€ _¡", | 94 | Positive QAnon | | Thank you for this tweet, sir. It means more than you know. âti_ #WWG1WGA_ | 1279590652200840000 |
| | | | | | #GodWins | |
| bosslattie | Boss Lady | 10 | Positive QAnon | | God bless America!!! #WWG1WGA (wow first time to write WWG1WGA without | 1279590652200840000 |
| | | | | | ANY PROBLEMS ¥" ¥" ¥" ¥" ¥" Thank you @GenFlynn_ and @realDonaldTrump for | |
| | | | | | staying strong and for standing for what's TRUE AND FAITHFUL!! ¥° "- | |
| JeannePATRIOTM | JB _PATRIOT | 204 | Positive QAnon | | HAPPY 4TH OF JULY, 2Q2Q GENERAL FLYNN. https://t.co/kGSjPxe3Kx | 1279590652200840000 |
| B | | | | | | |
| Patriot7231 | Missy | 2595 | Positive QAnon | | âˆâˆ WWG1WGA | 1279590652200840000 |
| ibionicbarbi | BionicBarbie | 196 | Positive QAnon | | wwg1wga | 1279590652200840000 |
| Wendell5580336 | Wendell | 46 | Positive QAnon | | WWG1WGA!!!! | 1279590652200840000 |
| 2 | | | | | | |
| 9_1_1_7_6 | _ —½QMAGAMAN — ½_ | 964 | Positive QAnon | | God Bless you Flynn Family! Thank you for loving our Country and her Patriots._ | 1279590652200840000 |
| | | | | | #WeThePeople love you too! #WRWY #WWG1WGA #DigitalSoldiers_ | |
| | | | | | #TheGreatAwakening #LetFreedomRing https://t.co/OSKrGQa2xD | |
| lindacu20659800 | linda curtis | 3 | Positive QAnon | | WWG1WGA Happy Bithday America_ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| michele_161826 | michele | 1596 | Positive QAnon | | @GenFlynn @MichaelDadiego @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Proud to take the oath with you Gen Michael Flynn Means so much more WWG1WGA God bless us and keep us safe | 1279590652200840000 |
| 84BenJamin_84 | BenJamin | 25 | Positive QAnon | | Wwg1wga blessings from Germany /Wiesbaden | 1279590652200840000 |
| LindaBogle1 | Linda Racey Bogle | 363 | Positive QAnon | | Amen 'œ! Thank you! WWG1WGA, God Bless America, God Bless our Planet â¤ â ''™, God Bless Humanity '‹@POTUS #DigitalSoldiers #WWG1WGA #Trump2020 | 1279590652200840000 |
| td1439 | td1439 | 306 | Positive QAnon | | https://t.co/Ml2qzWEgH4 | 1279590652200840000 |
| Nobody_u_Know65 | Nobody _ | 6497 | Positive QAnon | | DOITQ . https://t.co/8Y3wDfGDfn | 1279590652200840000 |
| Shmikeynyc28 | neverQuit | 144 | Positive QAnon | | Thank you for the confirmation. I believe now. | 1279590652200840000 |
| charliekulyrwah | Far-Right Fascist--Nuclear-Ultra-MA | 6442 | Positive QAnon | | I am a digital soldier WWG1WGA | 1279590652200840000 |
| 17HeartofGold17 | 17HeartofGold17 | 1953 | Positive QAnon | | Teach our future patriots about our wonderful country!  . . . â±ï,â±ï,â±ï,â±ï, https://t.co/PeNRDtnoWd | 1279590652200840000 |
| Qchick1 | Qchick | 2 | Positive QAnon | | Much respect &amp; still praying for your family, @GenFlynn â±ï,America &amp; Americans FIRST! #WWG1WGA | 1279590652200840000 |
| vallebl22676325 | val leblanc | 5 | Positive QAnon | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God bless you, your entire family and legal team Michael Flynn!!! WWG1WGA!! | 1279590652200840000 |
| mustang_sallya | SAG | 11 | Positive QAnon | | Thank you thank you thank you for the WWG1WGA!! We needed this!!! I now fully trust the plan and my doubts are erased!! WWG â±ï,you General Flynn! | 1279590652200840000 |
| InfoInsurgency | InfoInsurgency | 337 | Positive QAnon | | Thanking God for you and yours today.   WWG1WGA _ | 1279590652200840000 |
| GuinnBonnie | IrishMom | 3629 | Positive QAnon | | A tribute to @GenFlynn , Admiral Mike Rogers and all the #DigitalSoldiers of the 2nd American Revolution #WWG1WGA #TakeTheOath https://t.co/jLZfWFvZE8 | 1279590652200840000 |
| GuinnBonnie | IrishMom | 3629 | Positive QAnon | | WWG1WGA https://t.co/UuOZuqrMQ8 | 1279590652200840000 |
| mxvet89 | Bodean | 134 | Positive QAnon | | https://t.co/qIyRT76vqZ | 1279590652200840000 |
| alicksmejia | alexmejia | 576 | Positive QAnon | | Thank you for your service and participation in #TakeTheOath . You are a true American Patriot. #WWG1WGA | 1279590652200840000 |
| waxcold3 | Joey Wax Cold | 535 | Positive QAnon | | We're with you !!  WWG1WGA | 1279590652200840000 |
| Darlene49916798 | Darlene | 270 | Positive QAnon | | âˆ"ï, âˆ"ï, #TakeTheOath !! Dark to Light!! | 1279590652200840000 |
| NikkieM8657756 | NikkieM | 1 | Positive QAnon | | We stand with you General  Flynn!  WWG1WGA!!  Fearless leader! | 1279590652200840000 |
| Hoggette71 | — ŠRazorbacks ‚'ª'â€â™,ï. | 3357 | Positive QAnon | | Wwg1wga!! | 1279590652200840000 |
| chrisredding | chrisredding | 3476 | Positive QAnon | | @GenFlynn @GoJackFlynn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject #WWG1WGA | 1279590652200840000 |
| z0mb1311 | §Ÿâ€â™,ï | 1334 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| Susan_Sloate | Susan_Sloate | 412 | Positive QAnon | | United not devided. WWG1WGA https://t.co/qzSOrw8t6B | 1279590652200840000 |
| plaanejane | Plaanejane | 669 | Positive QAnon | | God bless you, sir, and thank you for the Q shoutout! Hope to see you back in the Trump Administration soon! | 1279590652200840000 |
| TheJudg8974962 | The Judge | 57 | Positive QAnon | | Thank you! God bless America! #WWG1WGA ! | 1279590652200840000 |
| JimmyMAGA69 | Jimmy | 86 | Positive QAnon | | Happy 4th @GenFlynn  and family! #WWG1WGA https://t.co/tirhNrE8Xo | 1279590652200840000 |
| SallyHinze | SallyHinze | 3 | Positive QAnon | | I hope you are thinking about helping president Trump drain the swamp... Locked and loaded in Indiana... WWG1WGA | 1279590652200840000 |
| MrsMayerhofer | MrsMayerhofer _ | 253 | Positive QAnon | | The rioters in Portland savagely attacked a man for having an American flag, then brutalized a man who had tried to help him. This has to stop. Trump needs to grow testicles and bring in the national guard. At least call in the Hells Angels. Do something | 1279590652200840000 |
| Northernaire1 | Joe Xiden | 115 | Positive QAnon | | https://t.co/oA56ukkR9W https://t.co/ic08og8UKS | 1279590652200840000 |
| ToniH50454236 | ToniH | 37 | Positive QAnon | | AMAZING! God bless you and your family and God bless America!  _ #WWG1WGA | 1279590652200840000 |
| | | | | | WWG1WGA!! | 1279590652200840000 |
| TAOlguin | Teresa Olguin | 129 | Positive QAnon | | @GenFlynn @X22Report @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject This is amazing! Wow! General Flynn! God bless you and your beautiful family! WWGOWGA _ _ | 1279590652200840000 |
| zoiekeating | There's only ONE Potus & he ain't in | 1962 | Positive QAnon | | I retake my oath every time with othersâ™ï, _ | 1279590652200840000 |
| AaronMo343853 36 | Dennis_Crane_ | 315 | Positive QAnon | | Silent NO More PLEASE RT ALL that #TakeTheOath @potus @realDonaldTrump #AmericaFirst @DanScavino @parscale @RichardGrenell | 1279590652200840000 |
| RobSmith296610 | Rob Smith | 553 | Positive QAnon | | You just dropped the equivalent of a Q nuke!! Sir! I salute you  _ | 1279590652200840000 |
| mooses2020 | Susan Yentzer | 35 | Positive QAnon | | WWG1WGA https://t.co/v97Oj9sgoz | 1279590652200840000 |
| patriotic_trump | Julie Gloeckner Patriotic Woman '„ | 438 | Positive QAnon | | Love this and completed. Thank you for your service  _ _ _ _ _ _ _ _ _ _ â±ï. | 1279590652200840000 |
| michonne_walker | michonne walker | 468 | Positive QAnon | | I absolutely love and I am proud to serve with you all. #WWG1WGA #Qanon #WWG1WGAWORLDWIDE â™ï,â™ï,â™ï, https://t.co/MEZoMGlM6P | 1279590652200840000 |
| jrhat62 | Jennifer Rhatigan | 38 | Positive QAnon | | Yes!! Wonderful! WWG1WWA! | 1279590652200840000 |
| Emrys4210 | Lady_Emrys ⁰ ‚ | 203 | Positive QAnon | | #GodBlessAmerica #WWG1WGA #BringTheRain #TheStormIsHere https://t.co/J0KkT4FVfV | 1279590652200840000 |
| ProverbVictoria | victoria proverb | 2 | Positive QAnon | | WWG1 WGA _ GOD BLESS AMERICA _ _ '' | 1279590652200840000 |
| higherme626 | Higherme626 | 14 | Positive QAnon | | WWG1WGA '‹— '‹— '‹— _ | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Christian609877 | Christian | 6 | Positive QAnon | |  Domestic enemies… | 12795906522008400000 |
| | | | | | Democratic Party | |
| | | | | | Ilhan Omar | |
| | | | | | Rashida Talib | |
| | | | | | AOC | |
| | | | | | The M*slim Brotherhood | |
| | | | | | BLM | |
| | | | | | Antifa | |
| Johnsaracco11 | John saracco | 40 | Positive QAnon | |  WG1WGA | 12795906522008400000 |
| florrie43 | florrie tuminello | 68 | Positive QAnon | |  WWG1WGA!! | 12795906522008400000 |
| Risorgiamo | Antonio Postorivo | 2046 | Positive QAnon | |  WWG1WGA from NAPOLI!!!! | 12795906522008400000 |
| ToniS877 | Grannygrits01 | 2255 | Positive QAnon | |  GOD BLESS YOU YOU ALL! #WWG1WGA https://t.co/iVDrEzJUxK | 12795906522008400000 |
| WakeUp777777 | DANO | 4184 | Positive QAnon | |  Proud #DigitalSoldier _ | 12795906522008400000 |
| | | | | | Tip of the spear WWG1WGA #TakeTheOath We aRe With You Ready To Fight - HOOAH ! https://t.co/k1rNa5xJva | |
| me10He | My Info | 248 | Positive QAnon | |  ThankQ! | 12795906522008400000 |
| Mikepower1977 | Mike | 249 | Positive QAnon | |  WWG1WGA! ' '¥ | 12795906522008400000 |
| 4goodnessgrape | 4goodnessgrape | 358 | Positive QAnon | |  Thank you General Flynn and family!! #WWG1WGA #QANON #Trump2020 #ObamaGate #GodWins #TakeTheOath | 12795906522008400000 |
| Johnna62246991 | Johnna | 13 | Positive QAnon | | #QArmy https://t.co/6fdep0P6P5 | 12795906522008400000 |
| HooliganLives | €Hardcore Hooligan € | 562 | Positive QAnon | |  #Oathkeepers _ | 12795906522008400000 |
| DavidJa04258339 | David Jay | 125 | Positive QAnon | |  General Flynn I live in the U.K. I take the oath. Where we go one we go all happy 4th July | 12795906522008400000 |
| kelbaker9397 | Kelly Baker _ | 142 | Positive QAnon | |  Wow!  Chills. God Bless the Flynn Family! God Bless America! WWG1WGA | 12795906522008400000 |
| avantgarde_rose | The Avant-Garde Rose | 33 | Positive QAnon | |  God bless you and your family! WWG1WGA! | 12795906522008400000 |
| dsherman003 | DeniseJSherman#FLAF (Fighting Like | 129 | Positive QAnon | |  I took the oath!!!! | 12795906522008400000 |
| sktea | THEE sktea w/gin and lemon | 1186 | Positive QAnon | |  If only you acted according to your oaths | 12795906522008400000 |
| Orococo4 | Orococo ULTRA MAGA Pureblood  Ś | 106 | Positive QAnon | |  https://t.co/ynynWY589 | 12795906522008400000 |
| mariluna2002 | mariluna78 | 4 | Positive QAnon | |  WWG1WGA âˈ | 12795906522008400000 |
| GBigmamatea | âˈŁBigMamaTEAâˈŁ | 998 | Positive QAnon | | #TakenTheOath | 12795906522008400000 |
| mooman25 | Jean Pray | 8 | Positive QAnon | |  God Bless you and your family General Flynn!!  Patriots!!!  WWG1WGA.  . . . . . . . . | 12795906522008400000 |
| kimmysue0907 | Patriots4Light2._ ˌ17th letter sent n | 319 | Positive QAnon | |  https://t.co/vMvFqlNrad https://t.co/5uqp4qwGCG | 12795906522008400000 |
| charmainfer | Charmain Ferreira | 452 | Positive QAnon | |  Dear Sir. We need an oath for all q-anon digital soldiers of the world who are not citizens of the USA. WWG1WGA. | 12795906522008400000 |
| bossbitch8509 | rachel | 50 | Positive QAnon | |  ¥'åˈ_ love it! God bless you all! Gave me chills, it's what I needed to see. #WWG1GWA | 12795906522008400000 |
| rockthethird | Rock | 7 | Positive QAnon | |  #TakenQ @GenFlynn _God Bless your family! #WWG1WGA | 12795906522008400000 |
| Iamnootherone | Maa -Kali-Ma | 386 | Positive QAnon | |  I took my oath too, but on the German Constitution as a German citizen, to do my very best to defend the freedom of humanity. I renewed the oath I took nearly 30 years ago as a federal officer of our German armed forces and a vow I took in 2005 as a German Reserve officer | 12795906522008400000 |
| tonyklinger | American Icon | 447 | Positive QAnon | |  Although we didn't need another proof, THIS lends every drip of credence to #Qanon_ THANK YOU @GenFlynn !!!!!!!!!!!!!!!! | 12795906522008400000 |
| KensBarbie4 | KensBarbie | 2011 | Positive QAnon | |  WWG1WGA !!!! Together!!!!!! | 12795906522008400000 |
| Ark_Lori | Momma _Lori | 1748 | Positive QAnon | |  God Bless the Flynn family _ #WWG1WGAWORLDWIDE | 12795906522008400000 |
| dantes73558884 | dantes | 18 | Positive QAnon | |  WWG1WGA | 12795906522008400000 |
| Schlappgosch85 | Roter Dubbe | 117 | Positive QAnon | | @GenFlynn @John _F _Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn _neill @lofly727 Your Oath makes me crying. My hope and faith is back because of you! You should know there are many people around the world, specially in Germany, who are standing side by side to support you and the plan. No step back. Always together.God bless you &amp; your family #WWG1WWGA ‡© ‡ª | 12795906522008400000 |
| leemoonsuyi | leemoonsuyi | 3 | Positive QAnon | |  '™ '™ '™ https://t.co/Kjgiv6fHlT | 12795906522008400000 |
| D2L171111 | D2L | 331 | Positive QAnon | | #WWG1GWA | 12795906522008400000 |
| | | | | | Thank for your service! | |
| QuaeriteV | Quaerite Vera | 408 | Positive QAnon | |  God Bless the Flynn family #WWG1WGA | 12795906522008400000 |
| SkipVet101st | Skip B ‡± ‡· â˜™iˌ | 138 | Positive QAnon | | #WWG1WGA #QAnon Happy 4th | 12795906522008400000 |
| Mildred69973285 | tita | 11 | Positive QAnon | |  I want to take the oath | 12795906522008400000 |
| ufotodaynetwork | UFO Today | 3584 | Positive QAnon | |  Q sent me. https://t.co/SX0vQG3M5Y | 12795906522008400000 |
| TERRIDa5736402 0 | Terri Kracken ¦' | 371 | Positive QAnon | |  We are with you &amp; the President! God bless America! #TakeTheOath #WWG1WGA | 12795906522008400000 |
| LenMonserrat | Len Monserrat | 588 | Positive QAnon | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn _neill @lofly727 @TJHproject Wow!! â·î â·î â·î | 12795906522008400000 |
| | | | | | Thank You! o7 | |
| DanielM2902341 5 | Exiting Platos Cave | 714 | Positive QAnon | | #WRWY #WWG1WGA | 12795906522008400000 |
| | | | | |  The proof of proofs. | |
| | | | | | Best. Independence Day. Ever | |
| | | | | | #QArmy #WWG1WGA #MAGA https://t.co/siZR4i5NRn | |
| meggersxo129 | Meg_hanâˈ™ | 781 | Positive QAnon | |  God Bless Sir and all the Flynn Family and Digitalsoldiers! #WWG1WGA _ âˈ | 12795906522008400000 |
| ayan_B3r | HAiyan_CB | 48 | Positive QAnon | | #WWG1WGA _WORLDWIDE | 12795906522008400000 |
| MarkWizard1 | Mark Wizard | 90 | Positive QAnon | |  God Bless you, your family and the USA https://t.co/3ZqpLT9Fxc | 12795906522008400000 |
| McKenzieNoel17 | McKenzie Noel | 227 | Positive QAnon | | @GenFlynn @PepeTheQFrogGm1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn _neill @lofly727 I didn't notice who posted this until after I watched, but I knew exactly who it was when I heard his Distinct Voice. Thank You General Flynn. And Thank You QAnons. Happy Independence Day! https://t.co/oR9Kd04vDZ | 12795906522008400000 |
| aussiepacer00 | Aussie Pacer | 816 | Positive QAnon | | @GenFlynn @the _exception @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn _neill @lofly727 @TJHproject https://t.co/ycn45G7GF3 | 12795906522008400000 |
| patriot17764evr | seeyaletabah | 46 | Positive QAnon | |  https://t.co/k2tY3Uhbns | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| DomonicGrow | Domonic Grow | 765 | Positive QAnon | | #WWG1WGA! | 1279590652200840000 |
| Gittified42 | Brigs . , . â±ï,, | 2776 | Positive QAnon | | Wow  tꞒ!!! ,  ,  #WWG1WGAWORLDWIDE | 1279590652200840000 |
| DaRealBease | DarealBease | 448 | Positive QAnon | | @GenFlynn @IrishHughQ1 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Speak up!! Take a stand for America!! | 1279590652200840000 |
| AbbeyMaeCook88 | BlueEyes | 4974 | Positive QAnon | | https://t.co/0Tp8cW1BwL @GenFlynn @Anon_Tegula @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject #WWG1WGA When 1 rises up... We ALL stand tall | 1279590652200840000 |
| TammyC9449624 1 | Tammy Cupit | 4 | Positive QAnon | | https://t.co/CsPxjMlkhd I, Tammy Cupit take this oath. &amp; solemnly swear to stand shoulder to shoulder with American Patriots in this fight! I will proudly defend America in this spiritual battle of Good vs. Evil, for God &amp; Country!! For you America-I fight! | 1279590652200840000 |
| xxxSarahJxxx | Sarah Louise | 396 | Positive QAnon | | I've just woke up (England). And I am just overwhelmed by this beautiful family. They have been through so much, and I am proud to stand beside you, shoulder to shoulder. â±ï_â±ï  #WWG1GWA | 1279590652200840000 |
| jhana1 | Salty Light Joyce Hana | 720 | Positive QAnon | | https://t.co/H3Odr3qJGQ https://t.co/8rJme1GYEI | 1279590652200840000 |
| 17coincidences | 17 Coincidences | 510 | Positive QAnon | | Somebody's cutting onions. I'm not crying, you're crying. We are with you General. WWG1WGA | 1279590652200840000 |
| jmel1980 | jaiMeEl | 1833 | Positive QAnon | | I love this FAMILY ...,WWG1WGA  â±ï_  ™ â±ï_  ™ â±ï_  ™ â±ï_  ™ | 1279590652200840000 |
| LornaBr16115682 | Lorna Brown | 14 | Positive QAnon | | â±ânân WWG1WGA ânânân | 1279590652200840000 |
| EcholsAron | Aron Echols | 146 | Positive QAnon | | @GenFlynn @michaelvalsi @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you for the New Recruits General. Welcome Soldiers. | 1279590652200840000 |
| ShipsidesSteven | Steven Shipsides | 280 | Positive QAnon | | WWG1WGAWORLDWIDE  ‡° ‡² ‡~ ‡§ | 1279590652200840000 |
| Gribbs7 | Jamie | 1704 | Positive QAnon | | We are at war in sign Sir. | 1279590652200840000 |
| GarnGoen | Tina | 1418 | Positive QAnon | | The World is Watching #WWG1WGAWORLDWIDE #DigitalSoldiers #GodWins  ‡¦ ‡ªâ™¥ï_  #WWG1WGA #KAG2020  Happy 4th of July | 1279590652200840000 |
| heyjude5814 | Judie from Jersey | 508 | Positive QAnon | | God bless you! #WWG1WGA | 1279590652200840000 |
| Beth62103361 | Silent Observer | 1759 | Positive QAnon | | WWG1WGA!!!! | 1279590652200840000 |
| MichelleFab24 | M | 69 | Positive QAnon | | Happy 4th!!! #WWG1WGA | 1279590652200840000 |
| leslie_hileslie | SilverThread IsStrongerThanYouThir | 4960 | Positive QAnon | | ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ ‚'§ https://t.co/6YHW18OJu9 | 1279590652200840000 |
| TruthSe37052811 | GingeEFC1878 | 4 | Positive QAnon | | Oath taken | 1279590652200840000 |
| CrinCorrall | Crin Corrall | 582 | Positive QAnon | | God Bless America wwg1wga | 1279590652200840000 |
| Frank22464360 | Frank | 12 | Positive QAnon | | https://t.co/AgsU7v6IK5 | 1279590652200840000 |
| nursetrc | Tammy Nation | 14 | Positive QAnon | | God bless you and your family! WWG1WGA | 1279590652200840000 |
| 781Snider | melissa | 108 | Positive QAnon | | @realDonaldTrump your turn sir! WWG1WGA!!!! | 1279590652200840000 |
| mtb4lf | GOD#USA#MAGA#17 | 55 | Positive QAnon | | Simply awesome. Digital soldiers at the ready. Memes locked and loaded. | 1279590652200840000 |
| sandshreder | BIG Wally's | 0 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| ExposingNimrod | Dark2Light | 99 | Positive QAnon | | @AnonymousPhoen2 | 1279590652200840000 |
| andyoaklee | andyoakleeÂ¸ | 15163 | Positive QAnon | | God bless you all! God bless America! #WWG1WGA | 1279590652200840000 |
| Wordofbeak | Maria Sederholm @Wordofbeak on | 8081 | Positive QAnon | | Counting on you to soon be back  working with @realDonaldTrump, @GenFlynn, God bless you, your family and America   ! #4thofJuly #TakeTheOath #WWG1WGA https://t.co/ihdIIAL40J | 1279590652200840000 |
| DemicellMona | MonaDemicell | 6 | Positive QAnon | | #wwg1wga #TheBestIsYetToCome #LaurenForColorado | 1279590652200840000 |
| HeleneShaw17 | Doctor Canoe, redneck time travelle | 3986 | Positive QAnon | | @GenFlynn @KarlueaP @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I'm Canadian so I don't know if I'm allowed to do the oath, but reporting for duty Sir! https://t.co/EsCYbwZPlJ | 1279590652200840000 |
| CarlaGreathouse | Carla Greathouse | 400 | Positive QAnon | | @GenFlynn @MAGAJedi1745 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I'm in tears. The happy kind. God Bless you, General Flynn and family. WWG1WGA â±ï_  ™ | 1279590652200840000 |
| QquietVvoice | ðð®ôcôzô- ô•ôˆôcôœôz ¤« | 2959 | Positive QAnon | | We are with you sir! We stand at the ready! WWG1WGA! | 1279590652200840000 |
| Mickste79932274 | Mick  star ‡¦ ‡° | 574 | Positive QAnon | | Wwg1wga | 1279590652200840000 |
| Zurbert | Zurie  ʿc | 259 | Positive QAnon | | WWG1WGA https://t.co/DJc5Xb8Y8x | 1279590652200840000 |
| turq74876929 | turq | 2 | Positive QAnon | | Q GENERAL WW | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| ARotati | AR | 28 | Positive QAnon | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TakeTheOath #TheGreatAwakening #WWG1WGA #QAnon #HappyIndependenceDay #Trump2020NowMoreThanEver | 12795906522200840000 |
| | | | | | Join us and put on the Armor of God. The future of a free America and the future of humanity awaits. | |
| | | | | | #WakeUpAmerica | |
| | | | | | Godspeed and God bless us all. | |
| BringTheLight86 | Bring The Light | 7 | Positive QAnon | | Now is the time. https://t.co/zw6mUGZsiK | 12795906522200840000 |
| jarrod_b | HISTQRY | 119 | Positive QAnon | | Happy Birthday America!  May God bless you and your family @GenFlynn. For God and Country! #wwg1wga #PatriotsUnited #TakeTheOath | 12795906522200840000 |
| magdishalash | Magdi Shalash | 915 | Positive QAnon | | Happy independence Day!! WWG1WGA | 12795906522200840000 |
| BKiddo66 | BKiddo | 101 | Positive QAnon | | Best #TakeTheOath Ever âœ @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TJHproject #TakeTheOath #WWG1WWGA #Godwins #Trump2020Landslide https://t.co/tFSF2rSoEX | 12795906522200840000 |
| thefreedomship | TheFreedomShip | 661 | Positive QAnon | | God Bless America and God Bless you and your family General Flynn.  #WWG1WGA | 12795906522200840000 |
| linder_nic | Patriotic AmeriQan | 29 | Positive QAnon | | #WWG1GWA !!! GOD BLESS AMERICA | 12795906522200840000 |
| DontTreadOnUS | ŚâŒ Dont TreadOnMe âŒ Ś | 21489 | Positive QAnon | | #WWG1GWA ² | 12795906522200840000 |
| TheAmyDelaney | Amy Delaney | 47 | Positive QAnon | | WWG1WGA God Bless America | 12795906522200840000 |
| Conversorum | Conversorum | 146 | Positive QAnon | | Wow… WWG1WGA Sir. | 12795906522200840000 |
| gardn_whisperer | Plant Goddess | 972 | Positive QAnon | | A-M-A-Z-I-N-G!!!!!!!!!!! Happy 4Th Flynn Family!! https://t.co/N1ZRYOwXaU | 12795906522200840000 |
| tarfornost | Ã vilain cÃ ise | 310 | Positive QAnon | | holy shit. | 12795906522200840000 |
| | | | | | WWG1WGA | |
| | | | | | #WWG1WGA | |
| ArleenCandiott1 | Arleen patriot | 3103 | Positive QAnon | | Where we go one we go all !!!!! . . . . . . . . . | 12795906522200840000 |
| IqMilo | Milo IQ | 833 | Positive QAnon | | So glad your ordeal is nearly over Sir…. Many thanks to S. Powell… Now we've secured Brexit I expect fellow patriots to secure Trump… Good luck and remember we are everywhere and nowhere… WWG1WGA Peace âœŒ… https://t.co/NfTL0SCzvM | 12795906522200840000 |
| mg_ramin | Ramin.mg | 508 | Positive QAnon | | Restart wants to â€œMake Iran Great Againâ€ means Welcome to â€œPersiaâ€! | 12795906522200840000 |
| | | | | | Restart Opposition wants to make another â€œ1776 and 4th Of July!â€ It means become an independent country forever! | |
| | | | | | #Restart | |
| | | | | | #Restart_opposition | |
| | | | | | #RestartMIGA ´‡ | |
| | | | | | https://t.co/qNO1RpY4Rb | |
| JacuzziJoey | SILVERADO | 407 | Positive QAnon | | #WWG1GWA Qoath Title 4 Flag #TakeTheOath https://t.co/vxyS7mFU0 | 12795906522200840000 |
| Christi63826190 | GOD WINS | 68 | Positive QAnon | | Thank you and your family for your service and honor to this country but most of all to us the most forgotten #WWG1WGA | 12795906522200840000 |
| LisaGray_ | Lisa Gray ‚ä-å-ä- | 114 | Positive QAnon | | https://t.co/qAiA1Qu2o1 | 12795906522200840000 |
| brandle_manuela | Manuela BrÃ¤ndle | 20 | Positive QAnon | | @GenFlynn @John_F_Kennnedy @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TJHproject God bless Amerika | 12795906522200840000 |
| | | | | | God bless the World | |
| | | | | | âˆ WWG1WGA ‡ ‡ | |
| BesTime2Balive | TIPPY TQP | 1048 | Positive QAnon | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TJHproject #WWG1WGA | 12795906522200840000 |
| AbacusApu107 | AbacusFRENGRU107 ŝ› šš šœ | 1364 | Positive QAnon | | https://t.co/O5S3KnpX4J | 12795906522200840000 |
| tsmcgee1 | Texas Tracy The divided states of Cr | 2321 | Positive QAnon | | God Speed Sir! ˘˘ ThankQ https://t.co/FtIF7ULSvO | 12795906522200840000 |
| SerenityCH3 | SerenitySeekingCH3 | 2515 | Positive QAnon | | God Bless The Flynn Family !!!! General Flynn's incredible attorney!!! WWG1WGA https://t.co/LeB7wvmXcK | 12795906522200840000 |
| Luv4birdies | Gail | 32 | Positive QAnon | | I solemnly swear to support &amp; defend the Constitution all the days of my life, also I will teach my 4 grandchildren to do the same! | 12795906522200840000 |
| Love_Light_Hope | We_R_Love | 78 | Positive QAnon | | Reporting to the Digital Army General Sir! ‡‚ ‡º https://t.co/5hQyBA0eCa | 12795906522200840000 |
| GeorgieOshman | GeorgieOshman | 2318 | Positive QAnon | | Where we go one we go all ! | 12795906522200840000 |
| 8nt2_old | 8nt2Old | 4272 | Positive QAnon | | Happy Independence Day General Flynn!! Gold bless you, your family &amp; The United States of America!! #WWG1WGA | 12795906522200840000 |
| DocRock1007 | DocRock1007  ‚ | 29694 | Positive QAnon | | Happy Independence Day! | 12795906522200840000 |
| | | | | | #WWG1WGA | |
| | | | | | https://t.co/rqQKXcMtPD | |
| TFishwater | ANQN | 135 | Positive QAnon | | WWG1WGA! THANK YOU GEN. FLYNN AND FAMILY! | 12795906522200840000 |
| MyMachOne | Mach1 | 7 | Positive QAnon | | God Bless America | 12795906522200840000 |
| | | | | | #WWG1WGA | |
| GayRainey2 | Gay Rainey | 1 | Positive QAnon | | Happy 4th General!!! WWG1WGA!!! The best is yet to come!!! | 12795906522200840000 |
| courtneydee22 | Courtney Dee | 10 | Positive QAnon | | #WWG1WGA #Trump2020 | 12795906522200840000 |
| Darrell10509513 | Darrell | 29 | Positive QAnon | | @GenFlynn @GoJackFlynn @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @flynn_neill @lofly727 @TJHproject WWG1WGA! | 12795906522200840000 |
| FrancesMcBrid14 | Frances McBride | 8 | Positive QAnon | | Thank you all. WWG1WGA | 12795906522200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| newsreview86 | NewsReview | 98 | Positive QAnon | | Grateful and encouraged. | 1279590652200840000 |
| Mandy8777 | Mandy | 1326 | Positive QAnon | | The People's General https://t.co/pzFvTBRSIK | 1279590652200840000 |
| | | | | | Seeing this made my heart swell with pride and my eyes fill with tears. We are so blessed to have you and Trump helping us fight for our beloved country. May God bless you and your family and our great President!! #TakeTheOath #WWG1WGA! | |
| 1Ra_EneLor | '«Mia | 3797 | Positive QAnon | | https://t.co/71elSiUW3A | 1279590652200840000 |
| Surroundedbyli1 | DeathofFreeSpeech | 282 | Positive QAnon | | Your soldiers are ready Sir.  WWG1WGA | 1279590652200840000 |
| jenmikeolson | Jennifer Olson | 623 | Positive QAnon | | Beautiful!! Thank you Flynn family!! Patriots are with you! And we've taken the oath too!! WWG1WGA!! HAPPY INDEPENDENCE DAY!!!! A year from now we are going to be celebrating the best Independence day EVER!!! USA!!        | 1279590652200840000 |
| stacyboston17 | SLB | 82 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| Calilucat | Linda Lu | 110 | Positive QAnon | | @GenFlynn @JUSTICETIME7 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject #WWG1WGA https://t.co/5FCx6UT7M1 | 1279590652200840000 |
| Dbarnier | Œ˘âœ˜"Auroraâœ˜¨ Œ˘ | 826 | Positive QAnon | | WWG1WGA '¬'¬'¬ | 1279590652200840000 |
| aus_cin | Still Looking Thanks | 385 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| | | | | | Love this clip, love the Digital Soldiers, and also love this one: | |
| t_rock1171 | T-Rock | 254 | Positive QAnon | | https://t.co7lNlSxNco | 1279590652200840000 |
| | | | | | Thank you for your service @GenFlynn and family!  Our country cannot thank you enough for your sacrifice! #WWG1GWA | |
| joybellabella | Joy Bella | 254838 | Positive QAnon | | @GenFlynn @woodfireQ @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject #WWG1WGA You General Flynn. Where we go one, we go all. God bless America! #GodBlessUSA #ProudToBeAnAmerican #Respect_?‰_?‰_?‰_?‰ https://t.co/BEFenE6I2L | 1279590652200840000 |
| newsreview86 | NewsReview | 98 | Positive QAnon | | Thank you Flynn family for your amazing patriotism! | 1279590652200840000 |
| jbortowski | Blake | 19 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| SoDeplorable | Deplorable | 801 | Positive QAnon | | #WWG1WGA #TheOath https://t.co/TVbr6r91wc | 1279590652200840000 |
| | | | | | Where we go one, we go all! God bless America. âš__½ Ž† #Q | |
| _LoveMTB_ | Simon | 9272 | Positive QAnon | | #WWG1GWA #WWG1WGAWORLDWIDE #Trump2020 | 1279590652200840000 |
| | | | | | Happy 4th to all our American neighbors! | |
| CraigPitman7 | ONLYONE | 8 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| | | | | | X listen to what they say everyone including Democrats take this oath! So why are they in office passing bills that directly go against our Constitution infringe on our 2nd amendment trying to bend the 12 and using the media to lie on their behalf to end the 1st for Republicans | |
| FionaDay5D | Fiona Day | 15 | Positive QAnon | | WWG1WGA ...... BOOM | 1279590652200840000 |
| LoveLifeWooHoo | LoveLife '‡ | 251 | Positive QAnon | | Woo Hoo!!!! Best tweet of the day!!!! âtí_âtí_ #TakeTheOath | 1279590652200840000 |
| kerrileigh17 | Kerrileigh17 ²'â›· â§‰ | 82 | Positive QAnon | | Amazing!!@!! God bless. Wwg1wga from Canada. | 1279590652200840000 |
| Lana40 | Lana | 2131 | Positive QAnon | | #WWG1WGA Thank you for being the man I believed you to be, General. | 1279590652200840000 |
| ThankQ25973453 | Thank_Q | 82 | Positive QAnon | | Happy 4th of July #WWG1GWA #GodBlessAmerica | 1279590652200840000 |
| judyc1776 | Common Sense Woman | 51 | Positive QAnon | | Hello family! #TheTheOath #WeThePeople #UnitedWeStand | 1279590652200840000 |
| mrugala108 | Cram Alagurm | 41 | Positive QAnon | | WWG1WGA! Just give the order sir. | 1279590652200840000 |
| USArmy1775061 4 | Soldier4life "‡ | 1226 | Positive QAnon | | #TakeTheOath #ThePeoplesGeneral #DigitalSoldiers #WWG1WGA â·í_â·í_ https://t.co/62j2DG0ZaT | 1279590652200840000 |
| PeaknikMicki | PeaknikMicki Œ, | 606 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| RadhaRose3 | Radha Rose | 90 | Positive QAnon | | Happy 4th! Best #TakeTheOath yet!! | 1279590652200840000 |
| IndianasJourney | ² The Quantum Patriot ² | 443 | Positive QAnon | | Inspiring | 1279590652200840000 |
| | | | | | #WWG1WGA | |
| IndianasJourney | ² The Quantum Patriot ² | 443 | Positive QAnon | | https://t.co/8Xl8THGKmV | 1279590652200840000 |
| AmericanMomm a17 | American Momma | 2695 | Positive QAnon | | God bless you and your Family and God bless America!!! âš__'€ WWG1WGA https://t.co/gTgTRJSWIN | 1279590652200840000 |
| MPG480 | ,âŒBlack_Free_ThinkeràŒ_ | 1378 | Positive QAnon | | GAME ....... ON | 1279590652200840000 |
| | | | | | Patriots. | |
| | | | | | #TakeTheOath | |
| sterling_poetry | Johnnie Antler | 7808 | Positive QAnon | | @GenFlynn @brendapower88 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @TJHproject WWG1WGA_» â§‰í_ | 1279590652200840000 |
| TxSBJunkie | MJ | 200 | Positive QAnon | | Goosebumps! God Bless America! WWG1WGA | 1279590652200840000 |
| IanBertram2 | PATRIOTS RISING | 6011 | Positive QAnon | | YES!!!!! WWG1WGA General God Bless America! | 1279590652200840000 |
| 1WickedWilliam | Wicked William | 126 | Positive QAnon | | WWG1WGA https://t.co/oa7zEwJMU5 | 1279590652200840000 |
| grayce_notes | Grace Pure Blood | 9711 | Positive QAnon | | @looneylibssuck oh my goodness, he hashtagged take the oath!! AMERICA!!!!!!!!! âtí_âtí_ | 1279590652200840000 |
| saf0583 | MDS is the new TDS | 278 | Positive QAnon | | We are ready to serve with you, Sir! #WWG1WGA | 1279590652200840000 |
| TXgirl531 | Ashley H | 276 | Positive QAnon | | Happy 4th of July ² ² | 1279590652200840000 |
| | | | | | GOD Bless you General Flynn | |
| TerressaDW | Terressa | 4389 | Positive QAnon | | #GodBlessTheUSA #GodBlessAmerica2020 #WWG1WGA #GreatAwakening #TakeTheOath #HappyFourthOfJuly #PatriotsUnite #AmericaFirst #ProudToBeAnAmerican https://t.co/03VN7FTgq7 | 1279590652200840000 |
| ready_patriot | Patriot at the Ready | 69 | Positive QAnon | | Ready Sir! https://t.co/1ZyiOu5me8 | 1279590652200840000 |
| luvUS16 | Time Traveler | 1535 | Positive QAnon | | Happy 4th of July. | 1279590652200840000 |
| | | | | | #WWG1WGA God Bless The Flynns | |
| VickersB | Barbara | 961 | Positive QAnon | | Wow....love the group oath | 1279590652200840000 |
| Ballistics1990 | Bradley Mckinnon | 131 | Positive QAnon | | #Qanon #WWG1WGA #TheGreatAwakening https://t.co/wppppSTw8B | 1279590652200840000 |
| Monii1177 | Monica | 104 | Positive QAnon | | '¥̈' #WWG1WGA!! God bless you General | 1279590652200840000 |
| staceybaker2 | stacey baker | 141 | Positive QAnon | | Happy Independence Day Gen Flynn! I took the oath! God bless you and God bless America! | 1279590652200840000 |
| ColtXavier | Colt Xavier | 888 | Positive QAnon | | WWG1WGA | 1279590652200840000 |
| | | | | | The Great Awakening - Digital S0ldiers (Take The Oath)\| Ep.8 | |
| guthealthgurus | Kriben Govender | 1960 | Positive QAnon | | https://t.co/Zv7bA4ANVL via @YouTube | 1279590652200840000 |
| | | | | | God Bless you sir #WWG1WGA | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| bbmslead_b | b Brown | 318 | Positive QAnon | | #TakeTheOath #TrumpPence2020 #FlagPledge #VoteRedToSaveAmerica2020 https://t.co/zmpVprD9nK | 1279590652200840000 |
| BrianCo9930 | Brian C ¸àœ ¼ | 1420 | Positive QAnon | | WWG1WGA Thank you God<br>Thank you America Thank you General<br>Thank you family Thank you All | 1279590652200840000 |
| XRPZeroDoubt | âŽRP …¾í_G. š€ | 539 | Positive QAnon | | Thank You For your Exemplary Service! #WWG1WGA | 1279590652200840000 |
| ellyyny | susie may | 41 | Positive QAnon | | Happy Independence Day to you and family Mr Flynn! ‡± ‡-Trump2Q2Q!!! let the arrests begin. We also want justice for you!! The way they treated you is shameful | 1279590652200840000 |
| taf1969 | Banf | 887 | Positive QAnon | | https://t.co/krF1FzUUl | 1279590652200840000 |
| lucypie528 | marcee ayres | 2 | Positive QAnon | | Thankyou for your service and may you get justice against those that did this to you . WWG1WGA | 1279590652200840000 |
| RicoRich_Anon | #Impeach46 #LetsGoBrandon #Buyf | 2664 | Positive QAnon | | #WeThePeople #Patriots #CitizenJournalists #DigitalSoldiers #TakeTheOath We who love and appreciate the exceptional greatness of the Constitutional Republic of the United States of America report for duty and shall remain on guard until properly relief, so help us God. #WWG1WGA | 1279590652200840000 |
| AllWhoWonder2 | All Who Wonder | 288 | Positive QAnon | | Happy Independence Day!<br>#WWG1WGA | 1279590652200840000 |
| Jeshuais | Revived | 2407 | Positive QAnon | | Holy cow. General Flynn. What a day this is. Wow, oh wow. Thank you......100 times......thank you and and God bless us one and all. #wwg1wga | 1279590652200840000 |
| Knewhardt | Kathleen Newhardt » | 1119 | Positive QAnon | | This is the Best Day EVA! God Bless you General Flynn and your entire Family! We stand at ready Sir! Mr. Pickering does as well. He thinks I'm Nostradamus but I kept telling him no it's our movement. This will certainly make him a believer! ¤— ˜Ž 2‰ š | 1279590652200840000 |
| NCBS43 | Mostly Peaceful Farva | 427 | Positive QAnon | | Thank you!<br>God bless you. General Flynn, and thank you for showing all Patriots how to face adversity with poise, dignity, and unwavering faith.<br>WWG1WGA! | 1279590652200840000 |
| garage_patriot | Patriot | 1015 | Positive QAnon | | #taketheoath @GenFlynn @realDonaldTrump #doitQ #WWG1WGA #TheStormIsUponUs #armyofdigitalsoldiers #bringthepain #Godwins #TrustThePlan https://t.co/1P7NWB1tMv | 1279590652200840000 |
| MARGIERAY | MARGIE R. | 26 | Positive QAnon | | Good to see back General â™j<br>America is standing strong and ready! â™j<br>#WWG1WGA https://t.co/4i0MHrr7cF | 1279590652200840000 |
| wga247 | âMrs. Mother _ Patriot §© | 314 | Positive QAnon | | Hell yes! We stand with you and President Trump! #AtothehumAn #WWG1WGA | 1279590652200840000 |
| kylemurdock | Kyle Murdock | 69 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| DaniDuNorde | Dani Du Norde | 40 | Positive QAnon | | #WWG1WGA ! | 1279590652200840000 |
| ADRKrottweilers | Atlantahaus Rott... | 744 | Positive QAnon | | God bless you, @GenFlynn, and God bless America! #HappyFourth #WWG1WGA âœ š | 1279590652200840000 |
| crazydazy19 | crazydazy | 26 | Positive QAnon | | Thank you sir for validating our movement! We've waited patiently for this day #WWG1WGA #TakeTheOath #GodBlessAmerica | 1279590652200840000 |
| WarriorHeart8 | Warrior@Heart | 1411 | Positive QAnon | | WWG1WGA https://t.co/kp4Prn9qgZ | 1279590652200840000 |
| cscannella522 | Chris Tine | 103 | Positive QAnon | | Holy moly!!!! #WWG1WGA @realDonaldTrump https://t.co/NrMZ5rdGcp | 1279590652200840000 |
| ByronFackenthal | Byron | 2238 | Positive QAnon | | I'm in. Thanks you. I feel as if I was sworn in by the General himself. | 1279590652200840000 |
| JoeBarhoumi | Joe Barhoumi | 76 | Positive QAnon | | WWG1WGA! | 1279590652200840000 |
| CaQAnon | President Elect Callie Austin | 6 | Positive QAnon | | WWG1WGA THANK YOU FOR SAVING US | 1279590652200840000 |
| jeffdenisem | _Denise _ | 2679 | Positive QAnon | | You &amp; your family are so loved by so many. https://t.co/zrgLUmEVip | 1279590652200840000 |
| gsaunders | Greg Saunders | 125 | Positive QAnon | | https://t.co/6fvbEVYP5V | 1279590652200840000 |
| Battdog1 | Battdoge | 21 | Positive QAnon | | WWG1WGA !!! | 1279590652200840000 |
| dmon4ever | Dave M | 14123 | Positive QAnon | | @GenFlynn @67Chevvdragster @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy 4th of July, General Flynn. Thank you for your service and sacrifice.<br>May God bless you, your family and friends; and of course,<br>God bless America Always ‡± .<br>#TakeTheOath<br>#WWG1WGA | 1279590652200840000 |
| MichellePresc_ | Michelle Prescott | 2008 | Positive QAnon | | The best #TakeTheOath video I've seen! What a week to be alive! God Bless you Flynn Family #WWG1WGAWORLDWIDE _ Œ » _ | 1279590652200840000 |
| we1p8S | Farva loves the $SHIB | 147 | Positive QAnon | | This is absolutely fantastic. God bless you, General Flynn! | 1279590652200840000 |
| MyMorningDew07 | Casey Jones | 553 | Positive QAnon | | #WWG1WGA<br>Happy tears<br>Happy 4th of July<br>God bless you all!<br>#WWG1WGA | 1279590652200840000 |
| LadyRedWave | _Lady De'Plorable _ | 69419 | Positive QAnon | | Wow THIS is awesome! Best #TakeTheOath Video! #HappyIndependenceDay Flynn Family! Great to see you all together! | 1279590652200840000 |
| TrippenIn | Tripp ŒŸ ŒŸ ŒŸ | 3411 | Positive QAnon | | I'm still in shock, numb, I never dreamed this day would come, but it has, and on America's birthday.<br>Led the way Sir. You have an army at the ready.<br>we just love you all so much.<br>WWG1WGA<br>WRWY | 1279590652200840000 |
| DavidAJ28793071 | Q ˜â˜†Qã˜† P ˜â˜†Qã˜† Q | 272 | Positive QAnon | | WWG1WGA https://t.co/CGvsYw7wGs | 1279590652200840000 |
| shaggyjwilliams | ð"ˍð"ˍð"'ð""ˍ, ð'™. ð°¦ð²µ | 155 | Positive QAnon | | @GenFlynn @QPatriot17 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Thank you for your service, sir. Where We go 1, We go ALL. | 1279590652200840000 |
| many_oneof | OneofMany | 1605 | Positive QAnon | | @GenFlynn @PsychoMetalHed @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy Independence Day! WWG1WGA | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| LaVondaLong10 | GodisinControl | 76 | Positive QAnon | | This is Awesome!! #WWG1WGA â¤ ²âˆ | 1279590652200840000 |
| DeborahMCowar | deborah cowart | 182 | Positive QAnon | | We are with you General Flynn. #WWG1WGA #TakeTheOath | 1279590652200840000 |
| MichellePresc_ | Michelle Prescott | 2008 | Positive QAnon | | Yes!!! _Œ »_ #WWG1WGA | 1279590652200840000 |
| cyclonesister | Nicolean | 493 | Positive QAnon | | _WWG1WGA_ | 1279590652200840000 |
| ZenJenHan | ZenJen —£âœi_´â€©â€¦â€¦âœ | 2534 | Positive QAnon | | @GenFlynn @Patriotize @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject My father who was my hero took time off from college and became a 2nd LT to support our Country. He was an athlete but his love of America trumped everything. He taught his girls and grandchildren to be Patriots #82ndairborne #GoArmy #GoGators #UniversityofFlorida #TakeTheOath https://t.co/GB8CnPkz98 | 1279590652200840000 |
| JGunn10 | â˜†Top _Gunnâˆ˜â€ | 505 | Positive QAnon | | @GenFlynn @shadysrooove @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Can you say "BEST INDEPENDENCE DAY EVER" !!! #ThePeoplesGeneral #WWG1WGA | 1279590652200840000 |
| os_anne | Grace Anne ¸ | 1488 | Positive QAnon | | _WWG1WGA I_ | 1279590652200840000 |
| oneshitwonders | oneshitwonders | 67 | Positive QAnon | | Well that was one hell of an American birthday gift!! WWG1WGA _ Ž‡ | 1279590652200840000 |
| SomeTwithead | Fraud Vitiates Every Thing ¸ | 90 | Positive QAnon | | I'm so pumped right now! #WWG1WGA https://t.co/dKUXzAY8fK | 1279590652200840000 |
| ShelleyLindse | Shellbell | 1030 | Positive QAnon | | _WWG1WGA https://t.co/wDco8BiyL3 | 1279590652200840000 |
| redviolet1458 | ELLI | 5964 | Positive QAnon | | C'mon Patriots, can General Flynn's tweet gets 500,000 likes and retweets... | 1279590652200840000 |
| Myapple05Lisa | Lisa | 1074 | Positive QAnon | | Much love to you &amp; your family &amp; Sidney too! WWG1WGA | 1279590652200840000 |
| GranPabroon | Gran Pabroon | 26 | Positive QAnon | | Thanks general, from Canada.. Further confirmation the Qanon project is legitimate. Now is the time to arrest them all. Do it Q. P.S. - don't forget about us up here in Canada, expose Trudeau, he needs to go. | 1279590652200840000 |
| SamuelQPrescott | Sam Prescott | 3036 | Positive QAnon | | God's hand is upon is &amp; we are taking our country back, one step at a time! God Bless you @GenFlynn and your incredible family. God Bless @POTUS. We are in this together. Nothing can stop what is coming. We the people! #WWG1WGA. #TakeTheOath https://t.co/XLawz4f9A7 | 1279590652200840000 |
| alba_ks | Kim | 1195 | Positive QAnon | | God Bless You! #WWG1WGA | 1279590652200840000 |
| IamStormG | Storm â›ª | 128 | Positive QAnon | | Happy 4th of July! Much love from ‡µ‡ | 1279590652200840000 |
| Riversm0048878 8 | Lemme Be | 1032 | Positive QAnon | | God Wins all the time. #WWG1WGA I soooooo wish I was there, drinking beer with those fine, fine Patriots!! | 1279590652200840000 |
| DEFEND_FREEDQ M | Patrick Henry | 847 | Positive QAnon | | #Q #WWG1WGA #DigitalSoldiers #TheGreatAwakening https://t.co/LHcrhiZ0X0 | 1279590652200840000 |
| Jcashfan33 | Sarah Clare | 52 | Positive QAnon | | WWG1WGA â™¥ï¸ God Bless you all&ï¸âˆ | 1279590652200840000 |
| FaithP5x | Faith _Œ_, , , | 1146 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| reachthemeek | laomai_Meeks | 80 | Positive QAnon | | You have my full support, Patriot! #WWG1WGA | 1279590652200840000 |
| CognitiveMGK | CognitiveMGK | 55 | Positive QAnon | | #WWG1WGAWORLDWIDE https://t.co/yJxyAiVhwl | 1279590652200840000 |
| cmtruth20 | ¸Trump Won-PRAYING PATRIOT 17 | 398 | Positive QAnon | | We stand with you And our President!!!!!! @realDonaldTrump @potus #TakeTheOath #WWG1WGA #QAnon #July4th #JJuly4th2020 #IndependanceDay _ _ https://t.co/TBnO7vs4amt | 1279590652200840000 |
| donna_nowell8 | Donna Nowell | 122 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| ScottieBisMe | Scott | 69 | Positive QAnon | | The people's General. @GenFlynn God bless you and your family. #WWG1WGA | 1279590652200840000 |
| PelagiusRobert | Robert K Morgan | 428 | Positive QAnon | | He led his whole family in taking the oath! Ooh-RAH! | 1279590652200840000 |
| Virgini28940733 | Virginia | 8 | Positive QAnon | | #WWG1WGA!!! #TRUMP2020!!! #HAPPY4THOFJULYPATRIOTS!!! #GODBLESSAMERICA!!! | 1279590652200840000 |
| mora52839971 | Amy M | 2461 | Positive QAnon | | This brought tears to my eyes. God bless the Flynn family, and God bless the USA. #WWG1WGA | 1279590652200840000 |
| RESTARTMIGA32 1 | Xabi | 335 | Positive QAnon | | We are one Šï â‚ê:Ši â‚ê _Œ⁰ì. ‹‚ _Šê #MAKE_IRAN_GREAT_AGAIN â—‡ï. #Cyrus_I â†•ï.#BLITZ âŠj @RESTARTLEADER ŸcÂ°ï_ "° â™¬ì. #MAKE_AMERICA_GREAT_AGAIN â—‡ï. #ALEXANDER_II â†•ï.#STORM_Œ®ï. @REALDONALDTRUMP_ â™¬ì. #MAKE_EARTH_GREAT_AGAIN â—‡ï. #GREATAWAKENING_MAP_—°ï. â†•ï. #QANON_'« #MAGA_II #QANON_II #ISRAEL_II #MIGA https://t.co/mIJaQkwpqC | 1279590652200840000 |
| _wzw_ | wzw | 75 | Positive QAnon | | Happy 4th of July General Flynn! Thank you for your service and loyalty to our country. God bless you and your family. WWG1WGA | 1279590652200840000 |
| CRDunn3 | C R Dunn | 4 | Positive Independence | | Happy Independence Day. #WWG1WGA | 1279590652200840000 |
| Storm_Vox | Michael Schoonover (VA) | 119 | Positive QAnon | | We are ready and able sir! ¸ #WWG1WGA | 1279590652200840000 |
| Ronald000z | Ronald Roberts | 147 | Positive QAnon | | _WWG1WGA | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| 1sticeprincess | Julie | 4 | Positive QAnon | | My husband and I are with you. We take the oath but just don't want to do a video. I hope that's ok.  We love our country! USA! WWG1WGA! ²âⁿ³âⁿ³ | 1279590652200840000 |
| KahnAlton | Alton Kahn | 933 | Positive QAnon | | #WWG1WGA...o7 https://t.co/Kimtm4TTT | 1279590652200840000 |
| bamalady06 | | 349 | Positive QAnon | | God bless you, your family, and America!   https://t.co/NCVYA569vJ | 1279590652200840000 |
| AwakenedShepard | Awakened Shepard | 264 | Positive QAnon | | We're gonna need your help general. | 1279590652200840000 |
| | | | | | With Kanye running for president what does that mean for us Is this a Deepstate ploy to divide us further or whats happening Please general answer. | |
| | | | | | I need reassurance. | |
| | | | | | We need reassurance. | |
| | | | | | #TakeTheOath #WWG1WGA | |
| BorrowmanRandal | Randal Borrowman | 144 | Positive QAnon | | I took the oath with you, God Bless America !!! | 1279590652200840000 |
| CynthiaNadolny | Cynthia Nadolny | 11 | Positive QAnon | | Amen Amen Amen.  God bless you, Gen Flynn.  Your love of country and sacrifices are NOT unnoticed by those you serve.  WWG1WGA in Gods glorious name. | 1279590652200840000 |
| TexasRose1776 | Œ'Lady ‚Texan Œ¹ | 2701 | Positive QAnon | | God bless you #Patriots !! #WWG1WGA https://t.co/UxpapLKttO | 1279590652200840000 |
| MeMe70795404 | GrannyMAGA | 139 | Positive QAnon | | #WWG1WGA #WWG1WGAWORLDWIDE | 1279590652200840000 |
| Relntls333 | Brian Jay Kornbau | 68 | Positive QAnon | | https://t.co/gTXCpOnMfW | 1279590652200840000 |
| J31224950 | NuclearUltraMagaForceBot | 266 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| commonsensepo14 | MWL | 50 | Positive QAnon | | Band of brothers!!!!! WWG1WGA | 1279590652200840000 |
| BKA_BKA_BKA | b1llion | 39 | Positive QAnon | | Together! #WWG1WGA | 1279590652200840000 |
| GrrrUSA | 4 Liberty | 3557 | Positive QAnon | | #TakeTheOath_ | 1279590652200840000 |
| | | | | | Pass it on. | |
| | | | | | #WWG1WGA!!! | |
| Q_Patriot_Wendy | Wendy Indovina | 166 | Positive QAnon | | God Bless America _ https://t.co/9AXXKSRiQ3 | 1279590652200840000 |
| | | | | | For God and Country!! | |
| | | | | | Happy 4th of July!!!! | |
| JennyTolman | Jenny Tolman | 1836 | Positive QAnon | | #WWG1WGA https://t.co/E5wIASekNJ | 1279590652200840000 |
| KSLovingOzzie | Tamra Kelly ‚ | 578 | Positive QAnon | | Happy 4th of July!  âtl  https://t.co/H1ewQqxSG6 #WWG1WGA | 1279590652200840000 |
| Pathofmostresi1 | Pathofmostresistance | 2001 | Positive QAnon | | #WWG1WGA https://t.co/0YxYer8MV0 | 1279590652200840000 |
| | | | | | God Bless you and your family General. ³ | |
| bebekellyrn | UltraMAGA | 592 | Positive QAnon | | #WWG1WGA https://t.co/s2tDXhdsYV | 1279590652200840000 |
| Cory_Lucero | Cory Lucero  #MAGA âžï¹, #KAG ‚ | 1806 | Positive QAnon | | https://t.co/0Ulaus7vdJ | 1279590652200840000 |
| | | | | | YES!!! Happy 4th of July!!!  Such a BEAUTIFUL FAMILY of PATRIOTS!!! | |
| | | | | | #TakeTheOath_ #WWG1WGA | |
| helpusall4 | helpusall | 1 | Positive QAnon | | https://t.co/16IgaIzxUW | 1279590652200840000 |
| | | | | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject | |
| Mystara99 | Mystara | 3505 | Positive QAnon | | We took the oath! | 1279590652200840000 |
| tlynkelly | Tamra Kelly ‚ | 2692 | Positive QAnon | | Happy Independence Day!   #WWG1WGA | 1279590652200840000 |
| Missyleigh851 | Missyleigh | 514 | Positive QAnon | | GOD bless you all and GOD bless America! | 1279590652200840000 |
| | | | | | #WWG1WGA | |
| QrangeManGood | Add your name | 209 | Positive QAnon | | #WWG1WGA Thank you, General Flynn. Happy 4th of July. | 1279590652200840000 |
| DTrain89009 | Dwayne Morgan | 7417 | Positive QAnon | | #WWG1WGA #TheGreatAwakening https://t.co/1hx | 1279590652200840000 |
| terrylou_d | EaglesMate | 762 | Positive QAnon | | Happy Independence Day General Flynn and family! #WWG1WGA | 1279590652200840000 |
| | | | | | #ProudToBeAnAmerican | |
| BrainHousingGrp | BrainHousingGroup | 252 | Positive QAnon | | God bless you and yours General, Happy Fourth of July! the best is yet to come! WWG1WGA | 1279590652200840000 |
| risalangdon1 | Risa Langdon | 61 | Positive QAnon | | Already done. Waiting &amp; Ready. | 1279590652200840000 |
| | | | | | WWG1WGA! Proud To Be An American | |
| | | | | | Where At Least I Know I'm Free | |
| | | | | | I Won't Forget The Men Who Died | |
| | | | | | To Give That Right To Me | |
| | | | | | And I Proudly Stand Up, Next To You &amp; Defend Her Still Today | |
| | | | | | Ain't No Doubt I Love This Land | |
| | | | | | God Bless The U.S.A. | |
| cielciel99999 | Ciel | 363 | Positive QAnon | | I will take the oath! Thank you!!! Thank you! We â™¥ï¸, U and your family! We â™¥ï¸_ @SidneyPowell1 ! We â™¥ï¸, our country!  _ » €âœï_ ˜Š | 1279590652200840000 |
| Necro_Corgi | President-Elect Patriotic Corgi  ‚¶ | 74 | Positive QAnon | | Me as soon as I saw this tweet. #TakeTheOath https://t.co/uAdo9d0NPN | 1279590652200840000 |
| lolasebas | lola | 102 | Positive QAnon | | WWG1WGA_ » | 1279590652200840000 |
| SeaSunWolfe | SeaWolfe | 84 | Positive QAnon | | WWG1WGA_ | 1279590652200840000 |
| WookieUpset | Upset Wookie | 59 | Positive QAnon | | God bless you sir. You are a hero and a true American patriot. #WWG1WGA_ | 1279590652200840000 |
| | | | | | #WWG1WGA_WORLDWIDE | |
| ileenprice | tina buller | 20 | Positive QAnon | | God bless you General Flynn! You will have a place on honor in the new Garden of Statues for what you have done for our country! Blessings and Love from your digital soldiers | 1279590652200840000 |
| Moxiesmg | Moxie | 2236 | Positive QAnon | | @GenFlynn @KarluskaP @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject I have watched my children raise their hands and take the oath. I proudly raise mine. I took the oath God bless our troops, God bless America's #DigitalArmy God bless our General @GenFlynn God bless our President, God bless America.  Reporting for duty @GenFlynn God bless you.  https://t.co/XfCsaHP171 | 1279590652200840000 |
| denali126 | Claudine Jones | 19 | Positive QAnon | | I loved this video and watched it multiple times!  WWG1WGA!!!!!!  The best is yet to come!!!!  Trust the plan!  God is good! | 1279590652200840000 |
| Deborah6226526 | Deborah | 32 | Positive QAnon | | Than Q!! âtl | 1279590652200840000 |
| 8 | | | | | | |
| emizaga1 | The Conservative Peruvian-America | 103 | Positive QAnon | | I love it when a plan comes together! WWG1WGA | 1279590652200840000 |
| 1_Decided_Voter | Juanonymous | 3268 | Positive QAnon | | I'm going to go ahead and say it now... | 1279590652200840000 |
| Osprey02002gma1 | IncorrigibleDeplorable | 892 | Positive QAnon | | Q sent me to (you). | 1279590652200840000 |
| | | | | | High 'Q'uality https://t.co/gtHl87PcFo | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| adam_sti_be | Adam | 18 | Positive QAnon | |  HOOAH! #WWG1WGA | 1279590652200840000 |
| ShellyBCard | ShellBGems | 33 | Positive QAnon | |  Amen Sir! #WWG1WGA | 1279590652200840000 |
| OzPatriot2020 | Oz Patriot | 115 | Positive QAnon | |  Thank you @GenFlynn for protecting freedom not only in America, but across the world. Happy Indepence Day and God Bless from Australia   ‚ ‡¦ ‰ #WWG1WGAWORLDWIDE | 1279590652200840000 |
| Dick1Brent | Brent Dick | 619 | Positive QAnon | |  GEN Flynn should consider a livestream to do a mass Take the Oath.  He gives it &amp; folks recite it. | 1279590652200840000 |
| | | | | | Or, just record himself giving it with necessary pause for others to recite back, and hang it on Twitter. | |
| browncow91211 1 | CA Brown Cow Patriot  ‚ » Œ´ | 464 | Positive QAnon | |  !…. —¾A Very Happy Independence Day to you &amp; your whole Family &amp; Team! My heart swells with pride 4 our nation!ã†¡  #WRWY #WWG1WGA _o7 #PatriotsFight #PatriotsUnited #UnitedWeStand #LetFreedomRing | 1279590652200840000 |
| | | | | | Hope u enjoy this video I made to inspire Patriots:  https://t.co/vbgeHbjsNj | |
| Isaac69132590 | Cross the Delaware | 3135 | Positive QAnon | |  Happy 4th everyone!  ____ https://t.co/MKHEfqa6ym | 1279590652200840000 |
| fj3isback | OverIt | 669 | Positive QAnon | | #TakeTheOath https://t.co/Nua5vsTri7 | 1279590652200840000 |
| RonaldKessler17 | Ronald Kessler | 23 | Positive QAnon | |  Everybody take your family and take that oath and just be proud to be an American. thank you General Flynn | 1279590652200840000 |
| DWaggish | WaggishtheDog ‚ | 1278 | Positive QAnon | | #WWG1WGA _ https://t.co/G3uuyMxcE1 | 1279590652200840000 |
| hova1066 | Duchymarie âœ¡ | 539 | Positive QAnon | |  Sir, I am speechless.    !…. #Thankyouâ€˜â€¨â€˜#Inspirational. #Moralboost. #Wow. #Justwow. #Thankyouâ€˜â€¨â€˜ from the bottom of my heart. I know you are not done yet. We are behind you, the President and the Country.  #WWG1WGA ___ | 1279590652200840000 |
| bbyeefelicaa | Linda B | 194 | Positive QAnon | |  Mission forward | 1279590652200840000 |
| HazelTracey1 | Hazel | 2211 | Positive QAnon | |  Thank You General &amp; Family! Proud to take this oath with you today. This has been one awesome Independence Day!!! ___ Ž‰ | 1279590652200840000 |
| BBLTMPR | ArIV ‡¨‡¦ | 815 | Positive QAnon | | #WWG1WGA _WORLDWIDE | 1279590652200840000 |
| krista_woods | Krista | 875 | Positive QAnon | |  WWG1WGA _…God Bless America! | 1279590652200840000 |
| KathyCournoyer2 | KatQJon62 | 375 | Positive QAnon | |  https://t.co/vp19v0gmOQ | 1279590652200840000 |
| DavidOatesRE | David Oates YouTubeTerminated | 133 | Positive QAnon | | @GenFlynn @SidneyPowell1 @molmccann @BarbaraRedgate took the oath. I thought I was retired, but just getting started. | 1279590652200840000 |
| Ericmichealral2 | DuckemNukeem | 3536 | Positive QAnon | |  The general has arrived and here's here too take these sum bitches down #TakeTheOath | 1279590652200840000 |
| brads_views | Bradley Cross _Not an Actor | 399 | Positive QAnon | | https://t.co/uArIo6bZJ | 1279590652200840000 |
| WilliamPearl8 | Will Pearl ‚ | 983 | Positive QAnon | | #WWG1WGA Dig, Meme, Pray ___ | 1279590652200840000 |
| _EM_NC | ~M~ Social Media Expert  ‚ | 2003 | Positive QAnon | |  God bless you, all! https://t.co/HTtLI0uz6n | 1279590652200840000 |
| AngelusSermone s | Angelus | 410 | Positive QAnon | |  Thank you a for your service!!!  WWG1WGA! | 1279590652200840000 |
| ggcamp14 | LeighLou Š | 1818 | Positive QAnon | |  Thank you, General Flynn! Happy  Independence Day! WWG1WGA!!!! | 1279590652200840000 |
| NewFloridaWom an | Me | 50 | Positive QAnon | |  WWG1WGA! | 1279590652200840000 |
| _EM_NC | ~M~ Social Media Expert  ‚ | 2003 | Positive QAnon | |  https://t.co/zRjnbgs9ow | 1279590652200840000 |
| JustagirlinAla | Just a Bama Girl | 260 | Positive QAnon | |  Oath taken General. My family is all in! | 1279590652200840000 |
| AubreyBahr | Aubs | 540 | Positive QAnon | | #WWG1WGA https://t.co/Ll4sfohblt https://t.co/JYbc2UKJtC | 1279590652200840000 |
| QThrowingCoppe r | Aussie Lightworker | 214 | Positive QAnon | |  WWG1WGA | 1279590652200840000 |
| | | | | | Love and Light from Australia  ‡¦ ‡¹ Œ.. | |
| DeniseInCanada | Denise | 9369 | Positive QAnon | | #TheOath | 1279590652200840000 |
| | | | | | #WWG1WGA _WORLDWIDE | |
| | | | | | #IAmACanadian | |
| Sera515 | Christina  —£ ‚ | 72 | Positive QAnon | | https://t.co/IRYDKYLDm9 | 1279590652200840000 |
| BridgeUnchained | BridgeUnchained | 1299 | Positive QAnon | |  _o7 #WWG1WGA | 1279590652200840000 |
| | | | | |  Thank General Flynn, God bless you and your family. Happy 4th of July from a proud digital soldier. | |
| ArisenTk | TK Arisen | 281 | Positive QAnon | |  https://t.co/K5qxbFX3Ul | 1279590652200840000 |
| MargieArnett | â™¤Margie Arnett, MS | 5138 | Positive QAnon | |  God bless you all &amp; #GodBlessAmerica #TakeTheOath. | 1279590652200840000 |
| Valerid4JC | Valeri ‚ | 1710 | Positive QAnon | | https://t.co/3ptwMwMaoC | 1279590652200840000 |
| | | | | |  I reaffirmed my oath! Pleasure to serve my country with people like you &amp; our President! | |
| Hvns_currency12 | Tooth N. Wisdom ‚—… | 292 | Positive QAnon | |  ‚â-î ‚â-î ‚â-î ‚ | 1279590652200840000 |
| | | | | |  5.5 #4thofJuly2020 #fireworks #WWG1WGA | |
| Zzzzwoke | Tarrying | 460 | Positive QAnon | | #WWG1WGA _ https://t.co/2ivLgk0UK2 | 1279590652200840000 |
| Solmemes1 | Sol Ž~ | 130297 | Positive QAnon | |  Much love from this digital soldier! Happy Independance Day General! | 1279590652200840000 |
| KimberlyES19 | Kimberly | 2694 | Positive QAnon | |  God bless @GenFlynn and God bless America! #WWG1WGA https://t.co/J0StIFE3Vw | 1279590652200840000 |
| Cuppyto3 | Wyoming Patriot | 3931 | Positive QAnon | |  Where we go one, we go all! https://t.co/zzh823O4Ig | 1279590652200840000 |
| RentalRogue | Unacceptable fringe MAJORITY | 50 | Positive QAnon | |  The dust is settling and the light is illuminating the truth. Patriots worldwide support you sir. We support the righteousness that exalts a nation. Indeed all nations. #WWG1WGA | 1279590652200840000 |
| trump_one | OneTrumpGirl | 20868 | Positive QAnon | |  Taken the oath with honor Sir! ã†¡ _ #WWG1WGA | 1279590652200840000 |
| Juliewyatt7469 | Julie Wyatt | 91 | Positive QAnon | |  ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ ã†¡ | 1279590652200840000 |
| | | | | | WWG1WGA ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ¨Ÿ | |
| | | | | | HAPPY INDEPENDENCE DAY  Œ.. | |
| WendyThePooh6 3 | BlindersOff ‚ „ „ | 3563 | Positive QAnon | |  Boom!___ ¤£ ¨..God Bless you and your family too @GenFlynn ã†¡ _ã†¡ | 1279590652200840000 |
| | | | | | WWG1WGA ‚ ‚ | |
| maggiemayi1234 | Let Freedom Ring | 348 | Positive QAnon | |  This is THE most heart warming video of the month! Happy Independence Day Flynn family!!! ã†¡ ¤™ _ã†¡ ¨™ | 1279590652200840000 |
| | | | | | #WWG1WGA | |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| AngelaBledsoe7 | Angela Bledsoe | 139 | Positive QAnon | | https://t.co/MJKjO0oJqD | 1279590652200840000 |
| BillGrass5 | Bill Grass | 242 | Positive QAnon | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TJHproject The Civil War has begun. Choose a side before it's too late and someone chooses it for you. | 1279590652200840000 |
| sammarino820 | sam | 13 | Positive QAnon | | Thank you General Flynn. Wwg1wga | 1279590652200840000 |
| morrisbrauns | Morris Braun | 281 | Positive QAnon | | Wwg1wga.  Q sent us! https://t.co/WQ3KchPGB4 | 1279590652200840000 |
| Skoup | Skoup | 1133 | Positive QAnon | | Thank you Sir. WRWY WWG1WGA | 1279590652200840000 |
| maga4_Jesus | Œ ̓ Œ ̓ Œ ̓ ‚ | 194 | Positive QAnon | | WWG1WGA! Thank you Sir it means the world to me! ‗‗‗‗ | 1279590652200840000 |
| Brandyw4608532 7 | B  ‡± ±· ‡· ́ | 154 | Positive QAnon | | God bless. WWG1WGA Sir!‼ ́ ± ́ âπ | 1279590652200840000 |
| veritylumen | Verity Lumen  Œ‚ | 333 | Positive QAnon | | Thank Q Patriots #WWG1WGA | 1279590652200840000 |
| PatKelly_65 | Patricia Kelly | 308 | Positive QAnon | | #WWG1WGA‚ | 1279590652200840000 |
| geeloew | Geeloew | 708 | Positive QAnon | | @GenFlynn, I love this Country and I am proud to fight with you, sir!  #WWG1WGA #TheGreatAwakening #NoDeals #UnitedNotDivided #WWG1WGA_WORLDWIDE #Q #QAnon https://t.co/o3wzPFpiFT | 1279590652200840000 |
| ShadowMUSTPAS S | eleanor d'aquitaine | 22 | Positive QAnon | | #WWG1WGA God bless you, General Flynn! | 1279590652200840000 |
| CottierTed | Nathan Ted Cottier | 38 | Positive QAnon | | WWG1WGA. I can't pledge allegiance to a foreign Country. But I'm standing by your moves 117%. Godspeed Patriots, Australian Patriots at the ready. »nâáœŒ » ‡· ‡² | 1279590652200840000 |
| sean_chris10 | Sean Kramer | 103 | Positive QAnon | | It's on!  Lets fucking go!  #WWG1WGA | 1279590652200840000 |
| 14karatdjs | Dean ‚ ULTRA MAGA Trump2024 or | 2805 | Positive QAnon | | #WWG1WGA Sir!  https://t.co/GwasebU96z | 1279590652200840000 |
| Klm121305 | Ctldptwy | 147 | Positive QAnon | | Happy 4th of July to you all!  ‗‗‗ #WWG1WGA. | 1279590652200840000 |
| MelRae72 | ê§áš ́ ̓ ̈ œ ̓ ́ ·ð ̈ ́ μ ̈ ́ ́ ̓ ð ́ ̓ λ ̓ ́ ̈ ́ ̓ ð ̈ ́ ̓ í̈ | 3198 | Positive QAnon | | I salute you sir! ThanQ for everytbing you took for our country! #WWG1WGA https://t.co/GY8d3f1WER | 1279590652200840000 |
| joy03108670 | joy | 82 | Positive QAnon | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 #TJHproject God bless America! And those who love it!  We will not be silenced!  America MATTERS! #Trump2020Landslide #SAVETHECHILDREN #DrainingTheSwamp #WWG1WGA | 1279590652200840000 |
| DawnsMission | Dr. Dawn Michael | 108054 | Positive QAnon | | That is exactly what we needed today.  #WWG1WGAWORLWIDE | 1279590652200840000 |
| LisaMAGAKAG | Lisa | 1208 | Positive QAnon | | God bless you General Flynn   Happy 4th of July   WWG1WGA | 1279590652200840000 |
| matt_aho | Average Joe Patriot | 245 | Positive QAnon | | WWG1WGA !!!! https://t.co/RVSxxZXwHx | 1279590652200840000 |
| robinnitchoff1 | robinnitchoff | 112 | Positive QAnon | | @GenFlynn @Qanon76 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject God Bless you Sir  âπ | 1279590652200840000 |
| ShirleyWhitset1 | Shirley Whitsett | 37 | Positive QAnon | | Did it. | 1279590652200840000 |
| aspfrt | A Safe Place for Rational Thinking | 5512 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| JesseHSaunders | Jesse H. Saunders | 65 | Positive QAnon | | https://t.co/r5XW63QwUe | 1279590652200840000 |
| Shieldof_Faith | Freedom Is Not Free | 645 | Positive QAnon | | @GenFlynn @QBlueSkyQ @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject _âπ_ Œ ½ | 1279590652200840000 |
| KittyfromVA | MissKitty2 | 1695 | Positive QAnon | | Love this!! WWG1WGA!  Happy Independence day! \fTakeTheOath https://t.co/R3tp5LNIGv | 1279590652200840000 |
| IllinoisCajun | Illinois ¦²Cajun ² | 181 | Positive QAnon | | https://t.co/0euXQ4MU0A | 1279590652200840000 |
| Annythepatriot | Anny | 373 | Positive QAnon | | #WRWY #WWG1WGA https://t.co/CDhwkvM8oQ | 1279590652200840000 |
| HooahPatriot | Hooah | 383 | Positive QAnon | | https://t.co/w0mOQFxuIj | 1279590652200840000 |
| BruceP28620419 | Bruce P MAGA 6% | 1027 | Positive QAnon | | #WWG1WGA | 1279590652200840000 |
| beckydeanne | Becky Sherman | 88 | Positive QAnon | | Thank you! Happy 4th of July!! #WWG1WGA!  ¦‗ | 1279590652200840000 |
| Mama_Marine83 | Mama_Marine83â›ˆ‚ | 1281 | Positive QAnon | | #WWG1WGA  ²²² https://t.co/1rYdYTzmPr | 1279590652200840000 |
| IrishPatriot20 | Mcmurphy | 13 | Positive QAnon | | Happy 4th July #WWG1WGA | 1279590652200840000 |
| Elizabe29541493 | Installed _ President Elizabeth _Agui | 627 | Positive QAnon | | #DigitalSoldier #TakeTheOath | 1279590652200840000 |
| B8Heather | Heather88 | 173 | Positive QAnon | | God Bless and Happy 4th  _âπ_ WWG1WGA | 1279590652200840000 |
| HWPolitica | Housewife Politica | 1023 | Positive QAnon | | WQW!!!   ¥²âπ̈. God Bless! | 1279590652200840000 |
| Snoopocalypse | I | 287 | Positive QAnon | | What an amazing day. I know nobody will not believe me, but we rented a pontoon boat yesterday, and we saw a bald eagle ¦... just soar along the shoreline for a few thousand feet with every other boat screaming just like we did. _âπ_ ́ ́ | 1279590652200840000 |
| | | | | | #WWG1WGA | 1279590652200840000 |
| taralynne3578 | Conservative_stoner45 | 630 | Positive QAnon | | #WWG1WWGA https://t.co/32bF7Va2Hg | 1279590652200840000 |
| jmtalley | Josh Talley | 277 | Positive QAnon | | That's awesome! #WWG1GWA | 1279590652200840000 |
| leciabrown2 | lecia brown | 110 | Positive QAnon | | WWG1WGA!!!âπ̈_âπ̈_ Whoop! Whoop! | 1279590652200840000 |
| ChristosRising | metaphors for liberation | 336 | Positive QAnon | | o7 https://t.co/MSS8xZ5B8s | 1279590652200840000 |
| LuvmesomeMSU | Atothej | 20 | Positive QAnon | | Hell to the yes, WE HAVE OUR GENERAL BACK . Wwg1wga | 1279590652200840000 |
| SeitzingerWill | Will Seitzinger | 7 | Positive QAnon | | Where we go one we go all! https://t.co/5U4VWsTVQL | 1279590652200840000 |
| KorieSchultz | korie schultz | 2008 | Positive QAnon | | Patriots âπ̈_ taking the oathâπ̈ͺ_love this! Thank you Gen. Flynn | 1279590652200840000 |
| Q_4_Truth | 17+2020 | 10 | Positive QAnon | | Q is going to send me. | 1279590652200840000 |
| jayka008 | Jay'ka ‚ | 124 | Positive QAnon | | #WWG1WGA #TakeTheOath | 1279590652200840000 |
| | | | | | #ThanQFlynns   ̌Ž | 1279590652200840000 |
| jen2100 | j2100 | 3221 | Positive QAnon | | #WWG1WGA https://t.co/rr7YBxDlBX | 1279590652200840000 |
| lindzy99 | malinda moody | 23 | Positive QAnon | | WWG1WGA #TakeTheOath | 1279590652200840000 |
| WTP370 | _WeThePeopleâ-â-â- | 461 | Positive QAnon | | MY FAVORITE DAY JUST GOT BETTER!!! | 1279590652200840000 |
| | | | | | #WWG1WGA | 1279590652200840000 |
| sharon_grasty | Sharon Grasty | 930 | Positive QAnon | | #TakeTheOath  Happy 4th of July #LetFreedomRing  @GenFlynn @SidneyPowell1 | 1279590652200840000 |
| miskell02 | Mary Beth Miskell â-i_â-i_â-i_ Text Tr | 381 | Positive QAnon | | #Q #Patriots #DigitalSoldiers #GODBLESSAMERICA   »âπ̈_π̈͛™ »  _âπ̈_π̈͛™ » https://t.co/KUsJRDieXa | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| HUAC2_0 | NOWC@mesTHEP@in | 1126 | Positive QAnon | | God Bless you. #WWG1WGA!!! https://t.co/dVOe9B1k7j | 12795906522008400000 |
| RealVeryMary | Mary | 5284 | Positive QAnon | | God bless America, General!   I pledged out loud with your sister!  @flynn_neill | 12795906522008400000 |
| VHolt9 | VHolt • ˉ ˙‡*‡± | 3760 | Positive QAnon | | The 98% in control. #WWG1WGA | 12795906522008400000 |
| Dadsolo171 | Dadsolo17 | 30 | Positive QAnon | | Thank you, Sir.  You are an American Leader walking in the steps of our founders.  Even did it correctly with names.  I love you.  Love Q all!!!  #WWG1WGA_WORLDWIDE | 12795906522008400000 |
| maxfulgi | Mahimo | 539 | Positive QAnon | | The People's General! | 12795906522008400000 |
| EEthePatriot | e_4realz1 | 305 | Positive QAnon | | Wow!! Awesome!! Thank you for your service!! The storm is coming | 12795906522008400000 |
| mela87336959 | ˈ* ŒŸMÂ©lanie ŒŸ ˈ* | 379 | Positive QAnon | | WE GO ONE WE GO ALL  ˉˈ—ˈ—ˈ— | 12795906522008400000 |
| Michell94355087 | Military Family ˎ | 386 | Positive QAnon | | __ WWG1WGA... ARMY MOM STRONG â±âi _ | 12795906522008400000 |
| CheriWaller1 | Cheri Waller | 621 | Positive QAnon | | This just brought tears to my eyes!  Thank you Sir for your service to this country!  WWG1WGA! | 12795906522008400000 |
| GaniHeike | HeikeGani | 1421 | Positive QAnon | | WWG1WGA _ | 12795906522008400000 |
| MistyHartke | Misty | 1653 | Positive QAnon | | Thank you @GenFlynn!  #WWG1GWA | 12795906522008400000 |
| D_W_D_J_R | DWD | 2 | Positive QAnon | | Is it coming soon General ThankQ | 12795906522008400000 |
| mrtcbow | Mrtcbow | 122 | Positive QAnon | | #WWG1WGA  ˈˈˈ | 12795906522008400000 |
| US_Marj | Marj | 3160 | Positive QAnon | | Happy 4th of July!  WWG1WGA | 12795906522008400000 |
| Chuck_NTS | Chuck | 856 | Positive QAnon | | Ohhh Yeah...  WWG1WGA Q  Gen Flynn Just Shut the Haters All the Way Down... | 12795906522008400000 |
| RedX424 | RdX | 643 | Positive QAnon | | OUTSTANDING SIR... https://t.co/qZYfksGVIk  United not Divided.  Happy Birthday America!  #TakeTheOath | 12795906522008400000 |
| ShiremanLee | Lee Shireman | 62 | Positive QAnon | | WWG1WGA _ | 12795906522008400000 |
| THEmonsterman MG | Mike Greer | 29 | Positive QAnon | | Where We Go 1 We Go All!!! | 12795906522008400000 |
| ThatsmeFree | freedom | 361 | Positive QAnon | | Be still my American heart â±âi _ #WWG1WGA | 12795906522008400000 |
| LisaRmero | Lisa Rmero ŒµŒŽâ-ï· | 1176 | Positive QAnon | | God bless you and your family!  #WWG1WGA https://t.co/YwKWFf3Pe1 | 12795906522008400000 |
| realjoshhauter | Frankie the Basset Hound â-ï, â-ï, â- | 163 | Positive QAnon | | https://t.co/Y6EuCYTG3b | 12795906522008400000 |
| DixieHillbilly2 | NC DIXIE GAL 2 | 1630 | Positive QAnon | | I LOVE YOU General Flynn #WWG1WGAWORLWIDE _ _ _ _ | 12795906522008400000 |
| RESTARTMIGA321 | Xabi | 335 | Positive QAnon | | @GenFlynn @restartleader @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject @restartleader #Cyrus_I  #Restart_opposition #MAGA ó¾"¦ #MIGA  #Cyrus_Empire #QAnons #Restart #WWG1WGA #restart_miga  #Persian_Empire  #Ø±Û’Œ_Ø§Ø£ØªØ¸Ø§Ø¸  Ø#Û†ÛŒØ§ Ø±Ø§Ø±Û†  Û†Ø--Ø§Ø#  #Make_Iran_Great_Again #Make_America_Great_Agarin @POTUS @SecPompeo  https://t.co/pmnr7jVo88 | 12795906522008400000 |
| mary756648304 | mary | 131 | Positive QAnon | | Where we go one , we go all ! | 12795906522008400000 |
| viiibeasone | viiibe | 101 | Positive QAnon | | WHERE WE GO ONE WE GO ALL.  â¦ | 12795906522008400000 |
| LindaShamshoian | linda shamshoian | 345 | Positive QAnon | | God Bless America. #TakeTheOath #GodWins | 12795906522008400000 |
| 32jorgas | Jorel Orgas | 30 | Positive QAnon | | God Bless America!  WWG1WGA! | 12795906522008400000 |
| mary756648304 | mary | 131 | Positive QAnon | | I took the pledge!! | 12795906522008400000 |
| PrincessDi_2017 | Princess Di | 1858 | Positive QAnon | | God bless America #WWG1WGA â-ï_ â-ï_ â-ï_ â-ï_ â-ï_ | 12795906522008400000 |
| marshakay13 | NANA OF 8 | 292 | Positive QAnon | | Welcome PATROITS. WWG1WGA | 12795906522008400000 |
| burgcats | Ivy Adams | 1077 | Positive QAnon | | Happy Independence Day.. !!!! Glad to have you back Sir...!!! #WWG1WGA | 12795906522008400000 |
| ColtXavier | Colt Xavier | 888 | Positive QAnon | | The Great Awakening - Digital S0ldiers (Take The Oath!) Ep.8  https://t.co/2v7bA4ANVL via @YouTube | 12795906522008400000 |
| andie561 | Lee ˏ | 1173 | Positive QAnon | | God bless you all. WWG1WGA! | 12795906522008400000 |
| Mgreaze | Mtag | 1767 | Positive QAnon | | Thank you sir!! #GodBlessAmerica God Bless you and your family! God bless our President @realDonaldTrump we know your fighting for us, and we will gladly fight for you! #WWG1WGA _ https://t.co/XqpdobDkqU | 12795906522008400000 |
| rnblopez | Ruby | 730 | Positive QAnon | | We ¥°  YOU  FLYNN  FAMILY!!!  Happy 4th of July. | 12795906522008400000 |
| LucyisCurious | LucyisCurious | 80 | Positive QAnon | | The best is yet to come and I can't wait!!!  WWG1WGA! WRWY!  God bless you and your family! Thank you for your service. #WWG1WGA | 12795906522008400000 |
| bobbiwhitedove | Bobbi White Dove | 132 | Positive QAnon | | Happy 4th Of July  I took the Oath again!  That was Excellent! I can feel God's presence stronger everyday! In Faith you find Peace. Remember, logical thinking eliminates emotional nonsense.  #WWG1WGA | 12795906522008400000 |
| mausyy | sara mayer | 15 | Positive QAnon | | We love you. God bless America!WWG1WGA | 12795906522008400000 |
| rperales701 | Robert Perales | 1595 | Positive QAnon | | @GenFlynn @Lakerat24 @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Never give up your oath. https://t.co/nJ2NlogBT8 | 12795906522008400000 |
| MCGA1120 | âŽŸâ'jâ°9 | 604 | Positive QAnon | | God Bless You General Flynn #WWG1WGAâ±ï_ _â±ï_ | 12795906522008400000 |
| PROUDPATRIOT45 5 | _PROUD PATRIOT 45 ˏ | 2313 | Positive QAnon | | Booooooom! #WWG1WGA ˈŠ ¼ _â±ï_ â´™ yesssss!!!! B | 12795906522008400000 |
| EmotionsCloud | Pepe Midnight ˏ ˏ... | 3688 | Positive QAnon | | https://t.co/JKdoCD17yF | 12795906522008400000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| goldilocksAZ01 | Goldilocks | 805 | Positive QAnon | |  WWG1WGA God bless America https://t.co/hFsaPyokbw | 127959065220084000 |
| JAmoretime | Juan | 46 | Positive QAnon | |  WWG1WGA! Happy Birthday, America! Thank you for your service to this nation. General. | 127959065220084000 |
| MaximusSTodd | MaximusSTodd | 264 | Positive QAnon | |  God bless America!!! WWG1WGA!!! | 127959065220084000 |
| kitkatsmom1 | Linda | 98 | Positive QAnon | |  I'm crying, tears of joy, God bless you.  Dark to Light. https://t.co/zGp0XYEUt7 | 127959065220084000 |
| GraceTruthQ | Grace & Truth | 1354 | Positive QAnon | |  God bless you Flynn Family! | 127959065220084000 |
| JavierZ_O | Javier Z ´~ "´ âœ¨ | 208 | Positive QAnon | | #WWG1WGA  We're in this together!  ¤ ‡² ‡½ | 127959065220084000 |
| | | | | | the world is watching and it is everyone's fight. | |
| | | | | | #TakeTheOath #WWG1WGA #WWG1WGAWORLDWIDE | |
| | | | | | https://t.co/lWCkiigCua | |
| Maggie3364620 | Maggie Besen | 11 | Positive QAnon | |  https://t.co/FwjcXPqo4q | 127959065220084000 |
| Grammie241 | BeCuzHeLives å˜ | 102 | Positive QAnon | |  ˜  Happy 4th of July General Flynn!        WWG1WGA  ² | 127959065220084000 |
| mamabear_lu | ... ,,, ... | 767 | Positive QAnon | |  Every cell in my little patriotic body is lit!! | 127959065220084000 |
| | | | | |  This is absolutely amazing!!!  God bless you and your family sir! Happy Fourth of July and WWG1WGA!   | |
| ghost_rider369 | É\â„Šâ€§âœ© â©ˆ *LinSLAY * â©ˆ¿ | 1528 | Positive QAnon | |  Wwg1wga | 127959065220084000 |
| ehle_g | Lowlander 2 | 338 | Positive QAnon | |  Happy 4th of July General Flynn and family. I took the oath. WWG1WGA. | 127959065220084000 |
| BirdWatching0 | MakeItStorm | 1958 | Positive QAnon | |  Happy 4th of July! WWG1WGA  ,  ,  | 127959065220084000 |
| TrippenIn | Tripp Œ¥ Œ¥ Œ¥ | 3411 | Positive QAnon | |  I don't know why but I'm speechless. | 127959065220084000 |
| | | | | | I knew it but, but to actually see our Great General @GenFlynn Family take the Oath. | |
| | | | | | WWG1WGA | |
| | | | | | God Bless You | |
| | | | | | God Bless America | |
| mywishko | mywishko | 76 | Positive QAnon | |  Wwg1wga ´Š´# | 127959065220084000 |
| Brandnewday223 | 99+ Luftballons | 354 | Positive QAnon | |  Happy Fourth of July! WWG1WGA | 127959065220084000 |
| ReggieFowl | President-Elect Fowl | 418 | Positive QAnon | |  Happy Independence Day! | 127959065220084000 |
| | | | | | #MAGA | |
| | | | | | #WWG1WGA! | |
| sees_the_day911 | sees_the_day | 413 | Positive QAnon | |  Happy Independence Day, General Flynn! Thank you! â™¥¡ ²â™¥¡. #WWG1GWA | 127959065220084000 |
| LisaMil43797443 | Lisa Miller | 71 | Positive QAnon | |  WWG1WGA!! | 127959065220084000 |
| ccpetsitters11 | Maria | 5127 | Positive QAnon | |  This is truly beautiful. #wwg1wga â¤ #GodBlessAmerica We love you, Flynn family. | 127959065220084000 |
| jenleahhh | Jen Lea | 5161 | Positive QAnon | |  #WWG1WGA '~ | 127959065220084000 |
| JodyFariello | PatriotismWins ¸ | 149 | Positive QAnon | |  Happy 4th Sir to you and your family! God Bless! WWG1WGA  | 127959065220084000 |
| Donna_loves_TX | Donna Loves Texas | 718 | Positive QAnon | |  WWG1WGA â¤,  ,  ,  , | 127959065220084000 |
| jellen805 | Jellenne ¸ Œ¡ Œ¥ | 29665 | Positive QAnon | |  ˜ Thank you Flynn Family! So glad to have you all with us! #TakeTheOath | 127959065220084000 |
| | | | | | #WWG1WGA | |
| jtejes | Jeanette Tejes ¸Š¸Š¸ | 294 | Positive QAnon | |  Happy 4th @GenFlynn !! God bless you and your family!! WWG1WGA | 127959065220084000 |
| | | | | | #ProudToBeAnAmerican | |
| gketwin | Greg Ewers | 502 | Positive QAnon | |  My oath doesn't expire! Proudly serving as a digital soldier. #WWG1WGA. | 127959065220084000 |
| frozenfish | ²FrozenFish ² | 604 | Positive QAnon | | https://t.co/6UgUPQiZaB | 127959065220084000 |
| | | | | | o7 | |
| | | | | | We will prevail. | |
| d949af | d949af | 64 | Positive QAnon | | The digital army is at your service. | 127959065220084000 |
| | | | | |  Love to you all, my fellow patriots!! God bless America  . #WWG1GWA | |
| leehawk25 | HawQâ-ï,-ï,â-ï, | 1024 | Positive QAnon | | #TrustThePlan #TaketheOath #SaveTheChildren #Q | 127959065220084000 |
| gerardamo2 | Gerard | 7310 | Positive QAnon | |  #WWG1WGA https://t.co/cvKrVFptNX | 127959065220084000 |
| multifunctional | Cavempt | 1816 | Positive QAnon | | #TakeTheOath | 127959065220084000 |
| puss_q | Torch | 749 | Positive QAnon | |  So cool! WWG1WGA Thank you General! | 127959065220084000 |
| BShakes1 | Brian Schexnaydre | 889 | Positive QAnon | | #TakeTheOath #Q #QAnon #WWG1WGA #GodWins | 127959065220084000 |
| | | | | | BQQM!  Happy 4th @GenFlynn and Thank you so much for your service!  Can't wait to see what the future holds for you.  God Bless! | |
| ScotchmanInd | Scotchman Industries | 967 | Positive QAnon | |  God bless you(us) all!  ´# | 127959065220084000 |
| | | | | | PS: I want that dress! WWG1WGA | |
| Stormygyrl | Stormygyrl | 548 | Positive QAnon | |  Happy Independence Day! #WWG1WGA | 127959065220084000 |
| cbarnella | CathyB in AZ Œµ | 3505 | Positive QAnon | |  I'm in tears General Flynn!  Much love to you and those who took the oath! | 127959065220084000 |
| | | | | | #WWG1WGA | |
| tekhelet17 | Tekhelet17 ¸ | 833 | Positive QAnon | |  Happy 4th!!!! Y'all are true patriots! #WWG1WGA | 127959065220084000 |
| Butterfly2Ocean | ¸ Lovely lady ¸ | 2703 | Positive QAnon | |  Happy 4th. God bless you and your whole family! #WWG1WGA_WORLDWIDE | 127959065220084000 |
| | | | | | #ProudToBeAnAmerican Flynn is our Hero and so is Sidney Powell!  â¤ï, ¸ | |
| Marcus51585125 | King Lew | 29 | Positive QAnon | |  I will go ahead and say it, you have been Q'ed!!! Œ Œ Œ‰‰‰‰‰‰ | 127959065220084000 |
| sexyaquarius88 | MJ | 241 | Positive QAnon | |  Happy 4th of July sir! Let's do this! #WWG1WGA â¤ , | 127959065220084000 |
| BetsyTanner11 | Betsy Tanner | 656 | Positive QAnon | | #WWG1WGA https://t.co/v6WJzrbz2o | 127959065220084000 |
| FitnessMamma | HAPPYMAMMA ˜Š²— ¸ | 9014 | Positive QAnon | | @GenFlynn @SSG_PAIN @SidneyPowell1 @molmccann @BarbaraRedgate | 127959065220084000 |
| | | | | | @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Happy | |
| | | | | | #4thofJuly General Flynn  ¸ | |
| | | | | | #WWG1WGA | |
| NBotsk | LeoNBotskY017 | 206 | Positive QAnon | |  We are with you boss! #WWG1WGA #QArmy https://t.co/0yvqZLvmuW | 127959065220084000 |
| PgTopher | Topher.pg | 127 | Positive QAnon | | #WWG1WGA !!! HAPPY 4TH! | 127959065220084000 |
| deplorable_gal | Ms. Deplorable | 531 | Positive QAnon | | https://t.co/Ch86JCtuZQ | 127959065220084000 |
| | | | | |  WWG1WGA | |
| GeorgeEPaton | tablerock | 189 | Positive QAnon | |  Happy Birthday America          https://t.co/h6uCTlYCQL | 127959065220084000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| Stelladallas12 | Stella Dallas | 2685 | Positive QAnon | | @GenFlynn @QStormisuponus @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @Jn_neill @lofly727 @TJHproject WWG1WGA https://t.co/uqeRaPzIPW | 1279590652200840000 |
| irredenta | Irredenta â„¢ | 522 | Positive QAnon | | Welcome Aboard the #DigitalSoldiers We salute you WWG1WGA https://t.co/v2BqQ5VhbJ | 1279590652200840000 |
| buckeye36 | Joel Schwartz âœ | 6226 | Positive QAnon | | God Bless you all | 1279590652200840000 |
| mare333_ | mare3 | 352 | Positive QAnon | | God Bless America   https://t.co/Vyk3AEYpCH Love you All! | 1279590652200840000 |
| USA_Anne711 | â€¦ Anneâ€¦ | 31485 | Positive QAnon | | WWG1WGA! #TakeTheOath #ITookeTheOath âˆŸ âˆŸ âˆŸ âˆŸ âˆŸ https://t.co/5ObjwXdOr | 1279590652200840000 |
| RDado326 | Threatlevelmidnight | 184 | Positive QAnon | | YES! WWG1WGA! | 1279590652200840000 |
| LQneStarBttrfly | LQneStarButterflyâˆŸ âˆŸ âˆ¤â-â-â- | 239 | Positive QAnon | | Happy 4th to you all too! âˆ¤ âˆ¤ âˆ¤ WWG1WGA! | 1279590652200840000 |
| Observe_truths | Appleseed John | 147 | Positive QAnon | | https://t.co/9i8LVN1WTl #ProudToBeAnAmerican #July4th2020 God bless #WWG1GWA | 1279590652200840000 |
| BrendaM478245 49 | Mimzy | 748 | Positive QAnon | | I take that Oath. WWG1GWA | 1279590652200840000 |
| REALELIBARNES7 7 | realdonaldjtrump | 136 | Positive QAnon | | Holy shit patriots. The fight is about to go into overdrive. We will be attacked worse than ever. We shall stand together.  We shall fight together. #WWG1WGA | 1279590652200840000 |
| StiviAgonkerpty | A. E. | 40 | Positive QAnon | | ´ Congratulations from Panama  âˆ¤ âˆ¤ WWG1WGA! | 1279590652200840000 |
| lizsfg | LGÂ³ | 2928 | Positive QAnon | | âˆŸ  In it together, Flynn  #WWG1GWA #DigitalSoldiers | 1279590652200840000 |
| AIPRESSNOLA | Joe Trombatore | 103 | Positive QAnon | | I have! #taketheoath https://t.co/zXUGnw6QHU | 1279590652200840000 |
| Victor_M_Short | Victor 'There is Monetary Disorder' : | 862 | Positive QAnon | | God Bless You General! Your Commander-in-Chief sends you a big hug and kiss for defending his honor  ""  'â | 1279590652200840000 |
| KevinRo5686991 5 | N2Q07 FORGODandCOUNTRY76 | 355 | Positive QAnon | | We are with you and you ready to fight. Let's get ready for that Great Awakening!  #WWG1GWA #QAnon #QArmy #DigitalSoldiers #TakeTheOath https://t.co/1Icwdrbnv | 1279590652200840000 |
| TAltev76 | TruthWarrior76 | 426 | Positive QAnon | | https://t.co/HifY0vTmI God bless Patriot. We digital soldiers stand ready. We are with you sir. This is going to be biblical. #WWG1WGA #GreatAwakening #QAnon #MAGA #Trump2020 | 1279590652200840000 |
| KellySpringer11 | Chance | 1769 | Positive QAnon | | Happy 4th of July! #WWG1GWA | 1279590652200840000 |
| bethhayden_201 9 | Beth Hayden | 1780 | Positive QAnon | | God Bless You All!! God Bless America!!!  ,  ,  #WWG1WGA | 1279590652200840000 |
| AlphaCompany6 | Janet Kelly | 490 | Positive QAnon | | WWG1WGA  , | 1279590652200840000 |
| KevinRo5686991 5 | N2Q07 FORGODandCOUNTRY76 | 355 | Positive QAnon | | WWG1WGA!!! God bless you all Flynn family âˆŸ  , | 1279590652200840000 |
| cynthiasivi | Cynthia Holland | 350 | Positive QAnon | | God bless you all and your families! Happy 4th of July!  Ž âˆŸ âˆŸ  '™ | 1279590652200840000 |
| 2Spaceninja15 | SpaceNinja15 | 2165 | Positive QAnon | | God Bless You, Sir! #WWG1WGA #MAGA #IStandWithGeneralFlynn https://t.co/s4cTN05A2M | 1279590652200840000 |
| rosarelli | Rose Elli | 1610 | Positive QAnon | | #WWG1WGA God bless America, I took the oath with General Flynn!! | 1279590652200840000 |
| morrisbrauns | Morris Braun | 281 | Positive QAnon | | Wwg1wga  patriots we stand with Flynn | 1279590652200840000 |
| TopInfoBlogs | , Top Blog Sites  , | 11182 | Positive QAnon | | Happy Independence Day, General Flynn!!  ¦  , July 4th, 2020 #TakeTheOath â-â â-â- â-â- | 1279590652200840000 |
| PatriotRevenge1 | Deplorable Brian | 39 | Positive QAnon | | WWG1WGA!!!!  For GOD and country!!!! | 1279590652200840000 |
| brinajustb | BrinajustB | 495 | Positive QAnon | | BEST Q PROOF EVER! (Not that we needed it!) WE LOVE YOU!!!! WWG1WGA | 1279590652200840000 |
| MissHeidi_40 | Adorable Deplorable | 110 | Positive QAnon | | WWG1WGA âˆ¤ â¥âˆ âœ  ¼âˆ¤$  ¼âˆ¤$  ¼âˆ¤$ | 1279590652200840000 |
| BlackHeartNY | BlackHeartNY | 341 | Positive QAnon | | Love you, @GenFlynn and all of you!  Happy Independence Day!  #WRWY #WWG1WGA | 1279590652200840000 |
| Graham78w | Graham | 659 | Positive QAnon | | WWG1WGA! THANK YOU @GENFLYNN | 1279590652200840000 |
| AuntyCorruption | â-â-, Aunty/Anti-Corruption âˆ-â-, | 1722 | Positive QAnon | | ""  ¨â¶ WWG1WGA  '™  "" | 1279590652200840000 |
| msnicole329 | Œ¼ Dee Plorable 'Ðâ€ '» | 3474 | Positive QAnon | | Happy Fourth of July, Sir! #WWG1WGA | 1279590652200840000 |
| joelcheney | Joel Cheney | 265 | Positive QAnon | | WWG1WGA!!!!!! | 1279590652200840000 |
| NathanDMortens 1 | -Bang  a  Rang- | 736 | Positive QAnon | | That is AMAZING!#WWG1WGA | 1279590652200840000 |
| lisamichelle58 | TruthSeekerPatriot | 0 | Positive QAnon Oath | | I took the oath too!  #WWG1GWAWORLDWIDE | 1279590652200840000 |
| LeighGreco | Linda (Leigh)Greco  _â | 35 | Positive QAnon Oath | | I took the oath sir! | 1279590652200840000 |
| FrankLuvsGus | _American Citizen _ Parler: Mountai | 2587 | Positive QAnon Oath | | https://t.co/0KtFQGJH3G | 1279590652200840000 |
| WindhamMadeli ne | Madeline Windham | 4 | Positive QAnon Oath | | Love it!! I have taken the oath, WWG1WGA | 1279590652200840000 |
| Darrell81833023 | Darrell Dunn | 3 | Positive QAnon Oath | | GOD BLESS AMERICA  , WWG1WGA | 1279590652200840000 |
| TherealRockyapo | Rakel Apodaca | 38 | Positive QAnon Oath | | My husband and daughters and family took the oath! Thank you for taking a stand and being the great leader you are. @GenFlynn | 1279590652200840000 |
| TamelaCegelske5 | Tamela Cegelske | 138 | Positive QAnon Oath | | I take the oath Wwg1wga see Glen Becks video Democratic Hydra it shows an Obama document we need President Trump to make public @POTUS no more Soros taxpayer funded overseas ops no totalitarianism on American soil. Please @POTUS write EO to remove AOC and squad for sedition | 1279590652200840000 |
| LuliMascaro | luli leon - mascaro | 14 | Positive QAnon Oath | | Such an honor! https://t.co/kK16Y4bOxL | 1279590652200840000 |
| Charles36988341 | Charles | 20 | Positive QAnon Oath | | Did it and 1 other thing we should also do is pray everyday | 1279590652200840000 |
| Dispairworks | DispairWorks | 504 | Positive QAnon Oath | | Don't Worry Mines Coming Soon God Bless You Love and Respect Sir | 1279590652200840000 |
| ohululu | mhs - ULTRA MAGA | 5270 | Positive QAnon Oath | | I took the Oath!   #WWG1WGA   âˆ¤âˆŸ âˆŸ '* â | 1279590652200840000 |
| WarrenSpauldin1 | Warrenjay | 0 | Positive QAnon Oath | | God bless America....and I take the pledge! | 1279590652200840000 |
| Oakley1028 | Oakley | 328 | Positive QAnon Oath | | God Bless America!   https://t.co/0xhoZHCUnn | 1279590652200840000 |

| author_id | User_Name | Followers | Sentiment | Negative Reason | Tweet_Link | Conversation ID |
|---|---|---|---|---|---|---|
| theveritybook | American Verity | 48 | Positive QAnon Oath | | I took it as well.  You guys need to stop relying in the DC Swamp as they do not represent the #realamericans  You want to work together  Get in touch.  We can fix #America | 1279590652200840000 |
| Jacob537 | Jacob | 14 | Positive QAnon Oath | | @elonmusk @kanyewest @AustinSteinbart @RobCounts @Ben_Chasteen_your_turn | 1279590652200840000 |
| MrHinNH | john Hladik | 5750 | Positive QAnon Oath | | @GenFlynn @jfdaws @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject Done sir!!! | 1279590652200840000 |
| 198Aion | AION â™° ″— | 1106 | Positive QAnon Oath | | We're with you @GenFlynn !! I took mine the same day!! Man am I glad I waited for the 4th ; ) | 1279590652200840000 |
| ClackCarole | carole | 257 | Positive QAnon Oath | | https://t.co/TmhQhFNbj5 | 1279590652200840000 |
| InVinoVeritasQ | InVinoVeritas | 865 | Positive QAnon Oath | | Oath taken. Sir!!!<br>THANQ!!!!!<br>#WWG1WGA<br>https://t.co/YBfjA4m1AC | 1279590652200840000 |
| rlmccullough | Lonnie Mccullough | 35 | Positive QAnon Oath | | For America https://t.co/zKTInJ5NMQ | 1279590652200840000 |
| turboj67 | Jenna Wolf | 130 | Positive QAnon Oath | | I love you Jack! You are a true American hero. Happy #July4th to you and your family!<br>I am not a citizen yet but will be taking the oath for naturalization as soon as possible.<br>God Bless America! ⚡<br>#TakeTheOath<br>#QAnons #SilentMajorityRising | 1279590652200840000 |
| TaniaMa9523527 6 | Tanita Martin | 82 | Positive QAnon Oath | | https://t.co/NepjzW3MM5 | 1279590652200840000 |
| judith_burden | Jade R R Dragonlover | 26 | Positive QAnon Oath | | @GenFlynn @Barnes_Law @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject. https://t.co/uiumZiujnK | 1279590652200840000 |
| 329rook | Randy. | 17 | Positive QAnon Oath | | Done.<br>QArmy strong arena! https://t.co/B1ebvumzBZ | 1279590652200840000 |
| BeachBoys1966 | ŠOrangeKrush69 Šáœï¸ „Œ »â€â™¸ | 130 | Positive QAnon Oath | | https://t.co/iSTaHyfcwR | 1279590652200840000 |
| tooslowtowin | Paul Schwartz | 5 | Positive QAnon Oath | | Standing with you. I do swear! Actually I never left. | 1279590652200840000 |
| 1776_Original | 1776 Original | 1170 | Positive QAnon Oath | | https://t.co/W87MNh7j8h | 1279590652200840000 |
| Ayomitidipo | 'DIPO | 108 | Positive QAnon Oath | | Where is @JackPosobiec  Maybe it's time you take the oath  ¤-â€â™¸. | 1279590652200840000 |
| Patriot1st4US | Patriot1st | | Positive QAnon Oath | | I took the oath.<br>#DigitalSoldier<br>#QArmy<br>#WWG1WGA https://t.co/kEfHNOP2gn | 1279590652200840000 |
| Devin91535868 | Hoe Biden is worse than Hitler | 16 | Positive QAnon Oath | | @GenFlynn @KarluskaP @SidneyPowell1 @molmccann @BarbaraRedgate @JosephJFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject | 1279590652200840000 |
| scoobs777 | Tommy | 93 | Positive QAnon Oath | | I'm not even American and I want to take the pledge!!! | 1279590652200840000 |
| AKlover4truth | AKlover4truth | 2219 | Positive QAnon Oath | | https://t.co/1A0D58Q7LM | 1279590652200840000 |
| RobertBrando | SeaKnight | 422 | Positive QAnon Oath | | I Swear! | 1279590652200840000 |
| linemanswife710 | B J Moore Š ⸴⸴⸴ | 248 | Positive QAnon Oath | | Yes sir!!! God bless you and your family. https://t.co/B5TIEzGsXm | 1279590652200840000 |
| Bealesworld | Beales world ⸴ | 478 | Positive QAnon Oath | | @GenFlynn @prayingmedic @SidneyPowell1 @molmccann @BarbaraRedgate @JosephFlynn1 @GoJackFlynn @flynn_neill @lofly727 @TJHproject https://t.co/YroDYCewg | 1279590652200840000 |
| Hawkeye9971606 5 | Hawk eye | 385 | Positive QAnon Oath | | https://t.co/8weOpW1AHF | 1279590652200840000 |
| Granmesue | Debra labarge | 4 | Positive QAnon Oath | | I took the oath | 1279590652200840000 |
| TexasGandalf | Papa Pat | 577 | Positive QAnon Oath | | #taketheoath #WWG1WGA #WWG1WGAWORLDWIDE @GenFlynn @SidneyPowell1 @realDonaldTrump @DonaldJTrumpJr @BarbaraRedgate https://t.co/jOKaZyaqHQ | 1279590652200840000 |
| TimFreehling | Tim Freehling | 755 | Positive QAnon Oath | | https://t.co/FgJNSVD2rO | 1279590652200840000 |
| terrylou_d | EaglesMate | 762 | Positive QAnon Oath | | https://t.co/Sf1rfuQfY4 https://t.co/JUkM12pOAD | 1279590652200840000 |
| RealGinodarmo | Gino darmo | 13193 | Positive QAnon Oath | | https://t.co/QKcrqGx5H | 1279590652200840000 |
| maggiebattlesxo | maggie battles | 291 | Positive QAnon Oath | | Happy 4th, patriot family! ⚡     https://t.co/NEC2Tx847J | 1279590652200840000 |
| JustagirlnAla | Just a Bama Girl | 260 | Positive QAnon Oath | | We are with you General!! https://t.co/mnJCGhXlEG | 1279590652200840000 |
| Godbertha3 | Godbertha | 6 | Positive QAnon Oath | | I. sworn.<br>Thank you General: I have just taken mine.<br># Take The Oath:<br>Swiping movement. Mission :100-mil digital sworn  in next 60-days.<br># Take The Oath: https://t.co/NureA7fWqP | 1279590652200840000 |
| novemberbb_bb | Beth B | 347 | Positive QAnon Oath | | https://t.co/TJpAkJycwf | 1279590652200840000 |
| noelphx | Noel Searles_ Š | 5569 | Positive QAnon Oath | | https://t.co/kj3Qg99srH | 1279590652200840000 |
| Freedom1513398 3 | salty nuts | 1258 | Positive QAnon Oath | | https://t.co/Kk07XFRbpn | 1279590652200840000 |
| RDado326 | Threatlevelmidnight | 184 | Positive QAnon Oath | | @GenFlynn @elenochle @2runtherace https://t.co/HIjjAMmOC9 | 1279590652200840000 |
| AllMagoo | All Seeing Magoo | 700 | Positive QAnon Oath | | Love love love this sooooo much!!!! https://t.co/pDdhJ7X2Eh | 1279590652200840000 |
| LizzieLiberty | á³Íšâ€â™″¯Ë | 169 | Positive QAnon Oath | | God bless you and your family, General Flynn!  áˢ␜ ¾ https://t.co/JmTIEb2JNA | 1279590652200840000 |
| NoLongerADemcr t | Marsha Crawford Hart â˜…â˜…â˜……⸴ | 203 | Positive QAnon Oath | | ⸴⸴⸴  https://t.co/pON3HiZABw | 1279590652200840000 |
| MG23_RR | Mozez_voorheez | 549 | Positive QAnon Oath | | I take the Oath.. #DigitalWarrior | 1279590652200840000 |
| ForrestBlake3 | Forrest Blake | 178 | Positive QAnon Oath | | Here's my oath sir! https://t.co/U6PnUIIKvB | 1279590652200840000 |